Electronically Filed On
May 17, 2013

Jeffrey N. Pomerantz (CA Bar No. 143717)
Ira D. Kharasch (CA Bar No. 109084)
Shirley S. Cho (CA Bar No. 192616)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., Suite 1300
Los Angeles, CA  90067
Telephone: 310/277-6910
Facsimile: 310/201-0760

Janet L. Chubb (NV Bar No. 176)
Louis M. Bubala III (NV Bar No. 8974)
Gordon R. Goolsby (NV Bar No. 11578)
ARMSTRONG TEASDALE LLP
3770 Howard Hughes Pkwy., Ste. 200
Las Vegas, NV 89169
Telephone: 702/678-5070
Facsimile: 702/878-9995

Email: jpomerantz@pszjlaw.com
ikharasch@pszjlaw.com
scho@pszjlaw.com

Email: jchubb@armstrongteasdale.com
lbubala@armstrongteasdale.com
ggoolsby@armstrongteasdale.com

Counsel for the Official Committee
of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No.: 13-50301-MKN |
| RODEO CREEK GOLD, INC., | Chapter 11 |
| ☐ Affects this Debtor<br>☒ Affects all Debtors<br>☐ Affects Antler Peak Gold Inc.<br>☐ Affects Hollister Venture Corporation<br>☐ Affects Touchstone Resources Company | **MONTHLY INTERIM FEE AND EXPENSE STATEMENT OF ARMSTRONG TEASDALE LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF MARCH 12, 2013 THROUGH APRIL 30, 2013, WITH CERTIFICATE OF SERVICE** |
| Debtors. | |

**TO:  THE OFFICE OF THE UNITED STATES TRUSTEE, THE DEBTORS AND THEIR COUNSEL, AND PARTIES-IN-INTEREST:**

In accordance with the monthly interim fees and expenses statement for the period of March 12, 2013 through April 30, 2013 (the "Fee Statement"), Armstrong Teasdale LLP ("AT") respectfully represents:

1

1. AT submits this Monthly Statement pursuant to and in accordance with the *Order (Amended) Pursuant to 11 U.S.C. §§ 105(a) and 331, and Fed. R. Bankr. P. 2016, Authorizing and Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt No. 470] entered May 3, 2013 (the "Interim Compensation Order"[1]) for the purpose of being authorized to receive payment of compensation for services rendered and reimbursement of expenses incurred as counsel to the Official Committee of Unsecured Creditors (the "Committee") during the period commencing March 12, 2013 through April 30, 2013 (the "Statement Period").

2. As set forth in Exhibit 1 hereto, AT incurred professional fees of $54,960.00 and expenses in the amount of $2,408.77 during the Statement Period, inclusive of a voluntary write-off of 0% of the total fees incurred.

3. In accordance with the methodology set forth in the Interim Compensation Order, AT seeks allowance and payment of interim compensation for fees incurred during the Statement Period in the amount of $43,968.00, representing 80% of the $54,960.00 total fees for services rendered, plus $2,408.77, representing 100% of the expenses incurred during the Statement Period for a total award of $46,376.77.

4. Attached hereto as Exhibit 1 is a detailed list of all services rendered and expenses incurred by AT during the Statement Period. This list is maintained in the ordinary course of AT's practice and includes a detailed list of all time for which compensation is sought, including the date the services were rendered, the person performing the services, the hourly billing rate of each individual, the nature of the services performed and the time spent on each service. Fed. R. Bankr. P. 2016(a). This Fee Statement was prepared in accordance with the Interim Compensation Order.

5. AT diligently worked to coordinate and facilitate the efficient prosecution of the matters for which it is employed. AT reviews all client billing for reasonableness and makes adjustments to the charges consistent with the values of the services provided. AT has charged its standard hourly rates for services rendered for which compensation is sought in this Application.

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Interim Compensation Order.

6.     Pursuant to the Interim Compensation Order, AT has served a copy of this Statement via overnight mail on the following parties (the "Notice Parties"):

- Sidley Austin LLP, One South Dearborn Street, Chicago, IL 60603, Attn:  Michael T. Gustafson, Esq.;

- Maupin, Cox & LeGoy, P.C., 4785 Caughlin Parkway, Reno, NV 89519, Attn: Christopher D. Jaime, Esq.;

- U.S. Trustee of the District of Nevada, C. Clifton Young Federal Building, 300 Booth Street, Room 3009, Reno, NV 89509, Attn:  Bill Cossitt, Esq.; and

- Milbank, Tweed, Hadley & McCloy LLP, One Chase Manhattan Plaza, New York, NY 10005, Attn:  Dennis C. O'Donnell, Esq.

7.     Pursuant to the Interim Compensation Order, Notice Parties shall have ten (10) days after this Monthly Statement is served (the "Objection Period") to file with the court and serve upon AT and each of the other Notice Parties a written objection (an "Objection") setting forth the precise nature of the objection and the amount at issue.

8.     If no Notice Party serves an Objection within the Objection Period with respect to a Monthly Statement, or if a Notice Party has timely served an Objection during the Objection Period, but the objection asserted herein pertains only to a portion of the fees and expenses requested under the Monthly Statement, the Debtor shall promptly pay eighty percent (80%) of the undisputed fees and one hundred percent (100%) of the undisputed expenses requested in such Monthly Statement.  If any Notice Party objects to the Fee Statement by serving an Objection, and such Objection is unable to be resolved consensually between the Professional and the Notice Party, the affected Professional may either (i) file a request with the Court for payment of the difference between the Maximum Monthly Payment and the Actual Monthly Payment made to the affected Professional (the "Incremental Amount") of (ii) forego payment of the Incremental Amount until the next interim or final fee application hearing, at which time the Court will consider and dispose of the objection if requested by the parties.

9.     AT acknowledges that the interim payment of compensation and reimbursement of expenses sought in this Monthly Statement does not constitute a request for final allowance of such

3

compensation and reimbursement of expenses.  At the conclusion of this case, AT will seek final allowance of the compensation charged and expenses incurred for the entire case, and any interim fees or expenses received during the course of the case will be credited against such finally allowed fees and expenses.

There is no arrangement between AT and any other entity for the sharing of compensation to be received in connection with this case, except insofar as such compensation may be shared among the partners, of counsel and associates of AT.

Dated:  May 17, 2013                    ARMSTRONG TEASDALE LLP

                                        /s/Gordon R. Goolsby
                                        Janet L. Chubb (NV Bar No. 176)
                                        Louis M. Bubala III (NV Bar No. 8974)
                                        Gordon R. Goolsby (NV Bar No. 11578)
                                        ARMSTRONG TEASDALE LLP
                                        3770 Howard Hughes Pkwy., Ste. 200
                                        Las Vegas, NV 89169
                                        Telephone: 702/678-5070
                                        Facsimile: 702/878-9995
                                        Email:  jchubb@armstrongteasdale.com
                                                lbubala@armstrongteasdale.com
                                                ggoolsby@armstrongteasdale.com

                                        PACHULSKI STANG ZIEHL & JONES LLP

                                        Jeffrey N. Pomerantz (CA Bar No. 143717)
                                        Ira D. Kharasch (CA Bar No. 109084)
                                        Shirley S. Cho (CA Bar No. 192616)
                                        PACHULSKI STANG ZIEHL & JONES LLP
                                        10100 Santa Monica Blvd., Suite 1300
                                        Los Angeles, CA  90067
                                        Telephone: 310/277-6910
                                        Facsimile: 310/201-0760
                                        Email:  jpomerantz@pszjlaw.com
                                                ikharasch@pszjlaw.com
                                                scho@pszjlaw.com

                                        Counsel to the Official Committee of Unsecured Creditors

**CERTIFICATE OF SERVICE**

    1.    **On May 17, 2013**, I served the following document(s):

**MONTHLY INTERIM FEE AND EXPENSE STATEMENT OF ARMSTRONG TEASDALE LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF MARCH 12, 2013 THROUGH APRIL 30, 2013, WITH CERTIFICATE OF SERVICE**

    2.    I served the above-named document(s) by the following means to the persons as listed below:

    ☒  **ECF System** (attach the "Notice of Electronic Filing" or list all persons and addresses):

GREG ADDINGTON on behalf of Creditor UNITED STATES greg.addington@usdoj.gov

RYAN A. ANDERSEN on behalf of Creditor FRANCO-NEVADA U.S. CORPORATION RANDERSEN@LIONELSAWYER.COM, bklsclv@lionelsawyer.com;kwallace@lionelsawyer.com

SALLIE B ARMSTRONG on behalf of Creditor CREDIT SUISSE AG sarmstrong@downeybrand.com, reno@downeybrand.com

BRETT A. AXELROD on behalf of Interested Party THE AD HOC CONSORTIUM OF HOLDERS OF GREAT BASIN GOLD LTD 8.0% CONVERTIBLE DEBENTURES baxelrod@foxrothschild.com, pkois@foxrothschild.com;ldupree@foxrothschild.com

WILLIAM R. BALDIGA on behalf of Interested Party THE AD HOC CONSORTIUM OF HOLDERS OF GREAT BASIN GOLD LTD 8.0% CONVERTIBLE DEBENTURES wbaldiga@brownrudnick.com, cennis@brownrudnick.com;jconte@brownrudnick.com;jstorz@brownrudnick.com

JEDEDIAH R. BODGER on behalf of Creditor STATE OF NEVADA DEPARTMENT OF TAXATION jbodger@ag.nv.gov, mcwilson@ag.nv.gov

LOUIS M. BUBALA, III on behalf of Creditor Committee THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS lbubala@armstrongteasdale.com, bsalinas@armstrongteasdale.com

M. KATIE BURGESS on behalf of Creditor UNITED STATES burgess.katie@pbgc.gov, efile@pbgc.gov

SHIRLEY S. CHO on behalf of Creditor Committee THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS scho@pszjlaw.com

DAWN M. CICA on behalf of Creditor SAN JUAN DRILLING INC. dcica@lrlaw.com, mschoeni@lrlaw.com;bankruptcynotices@lrlaw.com;sgrata@lrlaw.com

LAUREL E. DAVIS on behalf of Creditor SANDVIK MINING AND CONSTRUCTION USA, LLC. ldavis@fclaw.com, mhurtado@fclaw.com

J CRAIG DEMETRAS on behalf of Creditor FINLEY RIVER, LLC
mail@demetras-oneill.com, jar@demetras-oneill.com;mdh@demetras-oneill.com

J CRAIG DEMETRAS on behalf of Creditor HI-TECH EXPLORATION, LTD
mail@demetras-oneill.com, jar@demetras-oneill.com;mdh@demetras-oneill.com

J CRAIG DEMETRAS on behalf of Creditor HILLCREST MINING COMPANY, LLC
mail@demetras-oneill.com, jar@demetras-oneill.com;mdh@demetras-oneill.com

CARLOS A. GONZALEZ on behalf of Creditor UNITED STATES
carlos.gonzalez2@usdoj.gov,
Darlene.Ruckard@usdoj.gov,Mary.Booker@usdoj.gov,doriayn.olivarra@usdoj.gov,sue.knight@usd
oj.gov

REW R. GOODENOW on behalf of Interested Party WATERTON NEVADA HOLDINGS, LLC
ecf@parsonsbehle.com

GORDON R. GOOLSBY on behalf of Creditor Committee THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS ggoolsby@armstrongteasdale.com, bsalinas@armstrongteasdale.com

JOHN H. GUTKE on behalf of Interested Party THE AD HOC CONSORTIUM OF HOLDERS OF
GREAT BASIN GOLD LTD 8.0% CONVERTIBLE DEBENTURES
jgutke@foxrothschild.com,
kthompson@foxrothschild.com;mmetoyer@foxrothschild.com;amwilson@foxrothschild.com

CHRISTOPHER D JAIME on behalf of Debtor ANTLER PEAK GOLD INC.
cjaime@mclrenolaw.com, kbernhardt@mclrenolaw.com

CHRISTOPHER D JAIME on behalf of Debtor HOLLISTER VENTURE CORP.
cjaime@mclrenolaw.com, kbernhardt@mclrenolaw.com

CHRISTOPHER D JAIME on behalf of Debtor RODEO CREEK GOLD INC.
cjaime@mclrenolaw.com, kbernhardt@mclrenolaw.com

CHRISTOPHER D JAIME on behalf of Debtor TOUCHSTONE RESOURCES COMPANY
cjaime@mclrenolaw.com, kbernhardt@mclrenolaw.com

CASSANDRA P. JOSEPH on behalf of Creditor STATE OF NEVADA DIVISION OF
ENVIRONMENT cjoseph@ag.nv.gov, rhooper@ag.nv.gov

IRA D KHARASCH on behalf of Creditor Committee THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS ikharasch@pszjlaw.com

ROBERT R. KINAS on behalf of Creditor CATERPILLAR FINANCIAL SERVICES
CORPORATION rkinas@swlaw.com,
jmath@swlaw.com;mfull@swlaw.com;bgriffith@swlaw.com;nunzueta@swlaw.com;docket_las@sw
law.com;cgianelloni@swlaw.com;nkanute@swlaw.com

JENNIFER R LLOYD on behalf of Creditor Cashman Equipment Company
JLLOYD@PEZZILLOLLOYD.COM, MMASKAS@PEZZILLOLLOYD.COM

JEANETTE E. MCPHERSON on behalf of Creditor PROMETHEUS ENERGY
bkfilings@s-mlaw.com

JASMINE K. MEHTA on behalf of Creditor STATE OF NEVADA DIVISION OF
ENVIRONMENT hcooney@ag.nv.gov

JOHN F MURTHA on behalf of Creditor NV ENERGY, INC. jmurtha@woodburnandwedge.com

JEFFREY N. POMERANTZ on behalf of Creditor Committee THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS jpomerantz@pszjlaw.com

BRIAN D. SHAPIRO on behalf of Creditor HAYCOCK PETROLEUM COMPANY
bshapiro@brianshapirolaw.com,
ecf@brianshapirolaw.com;brianshapiroesq@yahoo.com;bshapiro@brianshapirolaw.com;candice@b
rianshapirolaw.com;carolyn@brianshapirolaw.com

BRIAN D. SHAPIRO on behalf of Creditor THOMAS PETROLEUM, L.L.C.
bshapiro@brianshapirolaw.com,
ecf@brianshapirolaw.com;brianshapiroesq@yahoo.com;bshapiro@brianshapirolaw.com;candice@b
rianshapirolaw.com;carolyn@brianshapirolaw.com

JENNIFER A. SMITH on behalf of Creditor FRANCO-NEVADA U.S. CORPORATION
cobrien@lionelsawyer.com, bklscr@lionelsawyer.com

JEFFREY R. SYLVESTER on behalf of Creditor AGGREKO, LLC
jeff@sylvesterpolednak.com, tina@sylvesterpolednak.com;bridget@sylvesterpolednak.com

AMY N. TIRRE on behalf of Interested Party KAPPES CASSIDAY & ASSOCIATES
amy@amytirrelaw.com, admin@amytirrelaw.com

U.S. TRUSTEE - RN - 11 USTPRegion17.RE.ECF@usdoj.gov

RYAN J. WORKS on behalf of Creditor Q & D CONSTRUCTION, INC.
rworks@mcdonaldcarano.com, kbarrett@mcdonaldcarano.com,bgrubb@mcdonaldcarano.com

MATTHEW C. ZIRZOW on behalf of Attorney DICKINSON WRIGHT/ MARISCAL WEEKS
bankruptcynotices@gordonsilver.com, bknotices@gordonsilver.com

MATTHEW C. ZIRZOW on behalf of Creditor REDBURN TIRE COMPANY
bankruptcynotices@gordonsilver.com, bknotices@gordonsilver.com


        X b.    **Via Overnight Mail** (list persons and addresses):

Sidley Austin LLP
Attn:  Michael T. Gustafson, Esq
One South Dearborn Street
Chicago, IL 60603

Maupin, Cox & LeGoy, P.C.
Attn:  Christopher D. Jaime, Esq
4785 Caughlin Parkway
Reno, NV 89519

U.S. Trustee of the District of Nevada
Attn:  Bill Cossitt, Esq
C. Clifton Young Federal Building
300 Booth Street, Room 3009
Reno, NV 89509

Milbank, Tweed, Hadley & McCloy LLP
Attn:  Dennis C. O'Donnell, Esq.
One Chase Manhattan Plaza
New York, NY 10005


       d.     **By direct email (as opposed to through the ECF System)** (list persons and email addresses):

       I declare under penalty of perjury that the foregoing is true and correct.

       DATED this 17th day of May, 2013.

Barbara Salinas_____          /s/ Barbara Salinas_____.
Name                                                        Signature

# EXHIBIT 1

# EXHIBIT 1

Posted as of
05-16-2013 11:00 am

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|------------|-------|--------|-----------|
| 1651151 | 3/13/2013 | Bubala, Louis | 0.3 | 102.00 | Research re rights of landowner in royalty claims as to secured status. |
| 1651151 | 3/13/2013 | Bubala, Louis | 0.7 | 238.00 | Emails with S. Cho, G. Goolsby, J. Chubb, deputy court clerk D. Gallagher, and C. Byrne re professional contacts, motion summaries, electronic notice, notice requirements, and employment applications. |
| 1651151 | 3/13/2013 | Bubala, Louis | 0.4 | 136.00 | Telephone call with S. Cho re strategy for plan, evaluation of claims, and financial advisor interviews. |
| 1651151 | 3/13/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re filing and service of stipulation to modify dates. |
| 1651151 | 3/13/2013 | Bubala, Louis | 2.5 | 850.00 | Emails and calls with S. Cho, G. Goolsby and J. Chubb re notice of appearances, stipulation with debtor and proposed order on scheduling for response to motion; revisions to same to comply with local practice. |
| 1651151 | 3/13/2013 | Chubb, Janet | 0.5 | 247.50 | Address conflict check; telephone calls with G. Goolsby, Esq. re same (.3); monitor filings (.2). |
| 1651151 | 3/13/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with S. Cho re ECF notice and serving stip and order and notice of appearance. |
| 1651151 | 3/13/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review notice of appearance for filing in district of Nevada; file. |
| 1651151 | 3/13/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review stip and order for filing in district of Nevada. |
| 1651151 | 3/13/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with S. Cho re filing pro hac applications, notice of appearance and stip and order. |
| 1651151 | 3/13/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with S. Cho re adding her and J. Pomerantz to ECF noticing. |
| 1651151 | 3/13/2013 | Goolsby, Gordon | 0.3 | 75.00 | Multiple emails with L. Bubala, S. Cho, and J. Pomerantz re final comments on stip and order and preparing same for filing. |
| 1651151 | 3/13/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review critical dates for Rodeo Creek Gold. |
| 1651151 | 3/13/2013 | Goolsby, Gordon | 0.4 | 100.00 | Multiple emails with S. Cho re filing notice of appearance, stip and order to extend response times, and pro hac applications. |

Posted as of
05-16-2013 11:00 am

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/14/2013 | Bubala, Louis | 0.3 | 102.00 | Email with S. Cho and G. Goolsby re approved stipulation re response briefs and submit notice of entry of order. |
| 1651151 | 3/14/2013 | Bubala, Louis | 0.6 | 204.00 | Telephone calls and emails with S. Cho, G. Goolsby, M. Scott, C. Byrne and UST counsel W. Cossitt re employment applications, disinterestedness, circulation of papers, and hearing dates; emails with debtor's counsel C. Jaime re hearing dates. |
| 1651151 | 3/14/2013 | Bubala, Louis | 0.6 | 204.00 | Emails with S. Cho, G. Goolsby, B. Leslie, J. Chubb, B. Salinas, M. Scott, C. Byrne, UST counsel W. Cossitt, and Deputy Court Clerk D. Gallagher re electronic notice, filing privileges, pro hac vice, disinterestedness, employment applications, distribution of filings, and royalties. |
| 1651151 | 3/14/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re billing procedures for committee counsel. |
| 1651151 | 3/14/2013 | Bubala, Louis | 0.3 | 102.00 | Review proposed motion re access to information and order; email with S. Cho on same and form of caption. |
| 1651151 | 3/14/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re summaries of first day motions. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Summarize Maupin, Cox & Legoy retention motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Summarize ordinary course professionals retention motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Summarize CIBC retention motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Summarize pre petition wages motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Summarize utilities motion and declaration of Yvonne Enos. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Summarize Sidley Austin retention motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with S. Cho and L. Bubala re filing notice of entry of order re stipulation. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order approving stipulation to extend deadlines to objection to the first day motions. |

**Armstrong Teasdale**

### 33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.
### Fees 3/12/13 - 4/30/13

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with S. Cho requesting additional review of wages motion and CIBC retention motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review committee information access protocol motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with L. Bubala and S. Cho re comments on committee information access protocol motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review Reclamation demand by Haycock Petroleum. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email first day motions summaries to S. Cho. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email with L. Bubala and S. Cho re admin issues with new matter. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Summarize NV Energy's objection to utilities motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Summarize Alvarez and Marsal retention motion. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with L. Bubala re calling Judge Nakagawa's courtroom deputy to find out his procedures with pro hac applications. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with S. Cho re format for motions summaries. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review amended notice of appointment of creditors committee. |
| 1651151 | 3/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with L. Bubala and S. Cho re setting up omnibus dates in May. |
| 1651151 | 3/14/2013 | Scott, Melissa | 5.0 | 625.00 | Work on and coordinate team to input 136 pages of names for disclosure on relationships; several emails with L. Bubala; calls with B. Eberhart re same. |
| 1651151 | 3/15/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with S. Cho re questions on Maupin employment application on retainer payment. |
| 1651151 | 3/15/2013 | Bubala, Louis | 0.2 | 68.00 | Direct B. Salinas and S. Cho |
| 1651151 | 3/15/2013 | Bubala, Louis | 0.1 | 34.00 | Review and approve form of stipulation and order on response to retention applications. |
| 1651151 | 3/15/2013 | Bubala, Louis | 0.4 | 136.00 | Review of MCL engagement application and email and call with debtor's counsel C. Jaime with questions re involvement of GBGI and GBGL. |

Posted as of
05-16-2013 11:00 am



**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 1651151 | 3/15/2013 | Bubala, Louis | 0.1 | 34.00 | Email with S. Cho on strategy for responses to interim orders and due process concerns. |
| 1651151 | 3/15/2013 | Bubala, Louis | 0.1 | 34.00 | Email with debtor's counsel C. Jaime re additional information on work for debtor's parent entities and circulate to S. Cho. |
| 1651151 | 3/15/2013 | Bubala, Louis | 0.4 | 136.00 | Telephone call with Debtor's counsel, C. Jaine, re information in employment application. |
| 1651151 | 3/15/2013 | Bubala, Louis | 0.1 | 34.00 | Email with S. Cho re stipulation on responding to retention applications and direct B. Salinas on calendar and format. |
| 1651151 | 3/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review notice of appearance and request for notice and request to be added to master mailing matrix. |
| 1651151 | 3/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review affidavit of service re order setting omnibus dates and procedures filed by Garden City Group. |
| 1651151 | 3/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with S. Cho, L. Bubala and J. Fried re Region 17 UST guidelines; email same to S. Cho. |
| 1651151 | 3/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review supplemental disclosure in support of application for retention of Maupin, Cox & Legoy as local counsel. |
| 1651151 | 3/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review reclamation demand by Pape Material Handling, Inc. |
| 1651151 | 3/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails from S. Cho re reviewing and preparing to file order approving stip extending time to object to retention applications; email revised order. |
| 1651151 | 3/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email from S. Cho re application details for attorneys needing pro hac applications filed. |
| 1651151 | 3/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review supplemental notice of possible sale, assumption and assignment of certain unexpired leases and executory contracts and sale hearing. |
| 1651151 | 3/15/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process of multiple pleadings received from U.S. Bankruptcy Court. |

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 1651151 | 3/15/2013 | Salinas, Barbara | 0.5 | 90.00 | Prepare and file Certificate of Service of Notice of Appearance. |
| 1651151 | 3/15/2013 | Scott, Melissa | 1.9 | 237.50 | Further work on and complete research on disclosure of relatedness. |
| 1651151 | 3/17/2013 | Bubala, Louis | 0.2 | 68.00 | Research and respond to S. Cho inquiry re UST guidelines re indemnification and DIP orders. |
| 1651151 | 3/17/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and B. Salinas re transcripts for hearings on first-day motions. |
| 1651151 | 3/17/2013 | Bubala, Louis | 0.2 | 68.00 | Initial review of initial batch of conflict checks to preparation employment application and disinterestedness. |
| 1651151 | 3/17/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas on continued review of conflict check results for employment applications and disinterestedness. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.2 | 68.00 | Emails and calls with J. Chubb, S. Cho and deputy clerk D. Gallagher re filing privileges. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.1 | 34.00 | Review and revise form of filings to comply with local rule requirements. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with S. Cho and B. Salinas re preparation of employment applications. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email and call with J. Goodchild re potential counsel representation for unsecured creditor. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.1 | 34.00 | Update J. Chubb on developments on sale and case evaluation with S. Cho. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.1 | 34.00 | Coordinate order of transcripts from B. Salinas and S. Cho. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and B. Salinas re time to respond to professional applications. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with S. Cho re PHV applications. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.5 | 170.00 | Develop evaluation of secured claims for mining royalties and emails with B. Leslie on same. |
| 1651151 | 3/18/2013 | Bubala, Louis | 0.2 | 68.00 | Direct B. Salinas on preparation of papers in conformity to local rules. |

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/18/2013 | Bubala, Louis | 0.1 | 34.00 | Followup with B. Salinas re order of first-day hearing transcript from Cline Transcription. |
| 1651151 | 3/18/2013 | Chubb, Janet | 0.7 | 346.50 | Long distance phone call to S. Cho, Esq. re case status and extension on Debtor-In-Possession (.3); telephone call with Louis Bubala, Esq. re ECF and send email to S. Cho (.2); communications with S. Cho re UCC meeting (.1); calendar eight omnibus hearing dates (.1). |
| 1651151 | 3/18/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review third amended notice of appointment of committee of unsecured creditors filed by UST; read email from L. Bubala re expanded committee. |
| 1651151 | 3/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review application of unsecured creditors committee to employ Pachulski Stang as its counsel nunc pro tunc. |
| 1651151 | 3/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with L. Bubala and S. Cho re UST guidelines. |
| 1651151 | 3/18/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with L. Bubala and S. Cho re first day hearings transcripts. |
| 1651151 | 3/18/2013 | Goolsby, Gordon | 0.4 | 100.00 | Draft response to trustee's objection to proof of claim. |
| 1651151 | 3/18/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review limited opposition to debtor's motion for entry of order authorizing debtors to obtain post petition financing, use of cash collateral and grant liens filed by Franco-Nevada; review declaration of Jeffery Jenkins, with exhibits, to same. |
| 1651151 | 3/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review certificate of service on supplemental notice of possible sale, assumption and assignment of certain unexpired leases and executory contracts and sale hearing; review certificate of service on supplemental disclosures in support of application for an order authorizing employment of Maupin, Cox & Legoy. |

Posted as of
05-16-2013 11:00 am

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/18/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails from S. Cho and L. Bubala re employment application for Pachulski Stang. |
| 1651151 | 3/18/2013 | Salinas, Barbara | 1.6 | 288.00 | Review docket; pleadings; and calendar all critical dates. |
| 1651151 | 3/18/2013 | Salinas, Barbara | 1.1 | 198.00 | Review Relatedness Check - Part 1 |
| 1651151 | 3/18/2013 | Salinas, Barbara | 0.6 | 108.00 | Review Relatedness Check - Part 2 |
| 1651151 | 3/18/2013 | Salinas, Barbara | 0.4 | 72.00 | Revise and Finalize Stipulation and Order; file with U.S. Bankruptcy Court; mail service copies pursuant to Certificate of Service. |
| 1651151 | 3/18/2013 | Salinas, Barbara | 1.3 | 234.00 | Review Relatedness Check - Part 3 |
| 1651151 | 3/18/2013 | Salinas, Barbara | 0.8 | 144.00 | Draft Application to Employ Armstrong Teasdale LLP. |
| 1651151 | 3/19/2013 | Alarie, Michelle | 0.3 | 66.00 | Review, analyze, and discuss email from B. Leslie re preliminary thoughts on opposing Franco's secured interest claim. |
| 1651151 | 3/19/2013 | Alarie, Michelle | 3.2 | 704.00 | Conduct legal research re equitable liens in Nevada, property status of minerals following extraction, mining royalties. |
| 1651151 | 3/19/2013 | Bubala, Louis | 0.2 | 68.00 | Develop strategy with J. Chubb re response to Franco's assertion of secured claim. |
| 1651151 | 3/19/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with B. Leslie re evaluation of Franco "secured" claim. |
| 1651151 | 3/19/2013 | Bubala, Louis | 0.2 | 68.00 | Emails and calls with Credit Suisse counsel S. Armstrong and J. Dreher, and email with debtors' counsel C. Jaime re Franco "secured" claim. |
| 1651151 | 3/19/2013 | Bubala, Louis | 5.0 | 1,700.00 | Review and investigate conflict checks for employment application and draft applications; emails with S. Cho and firm counsel re details on conflicts and entity status; email with M. Scott to conduct supplemental check. |
| 1651151 | 3/19/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with A. Tirre re potential bidder for mine. |
| 1651151 | 3/19/2013 | Bubala, Louis | 0.1 | 34.00 | Review order granting stipulation re filing of responsive papers. |

Posted as of
05-16-2013 11:00 am

**Armstrong Teasdale**

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|------------|-------|--------|-----------|
| 1651151 | 3/19/2013 | Bubala, Louis | 0.1 | 34.00 | Email with B. Leslie and J. Chubb, and meeting with J. Chubb re strategy on response to Franco secured claim. |
| 1651151 | 3/19/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with S. Cho re potential bidder and evaluation of deed of trust. |
| 1651151 | 3/19/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and BDO re employment applications. |
| 1651151 | 3/19/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and B. Salinas re preparation of PHV papers. |
| 1651151 | 3/19/2013 | Bubala, Louis | 0.4 | 136.00 | Develop strategy with B. Leslie and J. Chubb re Franco's secured claim. |
| 1651151 | 3/19/2013 | Chubb, Janet | 2.1 | 1,039.50 | Review Franco's limited opposition to DIP financing and use of cash collateral and declaration documents; consider opposition (1.1); review requests from S. Cho, Esq. re mining claims; telephone calls with B. Leslie, Esq. re nature of interest underState law (.6); follow up communications with co-counsel re thoughts on limitations of security interests (.2); review B. Leslie's analysis (.2). |
| 1651151 | 3/19/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with L. Bubala and S. Cho re filing pro hac applications. |
| 1651151 | 3/19/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order granting scheduling stipulation between debtors and unsecured creditors committee extending the deadline to object to debtor's retention applications. |
| 1651151 | 3/19/2013 | Leslie, Bruce | 6.1 | 3,019.50 | Review emails on debtor and lender; review Nevada (#30) case law for guidance on treatment of royalty proceeds and competing claims and liens of others; research issues of character of royalty payments through deed reservation; review Jennifer Smith's two pleadings and reservation document; review status of minerals as personality; draft memo to Cho. |
| 1651151 | 3/19/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 3/19/2013 | Salinas, Barbara | 3.4 | 612.00 | Continued review of Relatedness Check; Part 3 and 4. |

**Armstrong Teasdale**

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/20/2013 | Alarie, Michelle | 0.6 | 132.00 | Review email from B. Leslie re law governing security interest in heavy equipment, UCC or DMV; legal research re same. |
| 1651151 | 3/20/2013 | Alarie, Michelle | 1.3 | 286.00 | Continue legal research re requirements for equitable liens in Nevada. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.5 | 170.00 | Followup with C. Morris, J. Schewsig and D. French re China Alliance issues for employment application. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with D. Going re potential buyer and circulate of sale motion. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.4 | 136.00 | Emails and calls with M. Scott and B. Eberhart re additional conflict checks based on other professionals and related entities. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with B. Leslie, S. Cho and J. Chubb re security interests in real property and personal property. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with S. Pozaric re adverse matter involving related Sandvik entity for employment application. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.2 | 68.00 | Review proposed PHV applications and designation of counsel and email with S. Cho on same. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with C. Krummenacher and B. Salinas re exhibits for employment application. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.5 | 170.00 | Emails with J. Schwesig and D. French re description and revisions to relationship with Blake. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re stipulation and order re extension of time to respond to debtor's motions. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.6 | 204.00 | Telephone calls with L. Lizzaribar, R. Kolster and J. Chubb re conflict check results for employment application. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.3 | 102.00 | Telephone call with D. French re China Alliance-Blake questions for employment application. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with BDO's B. Creelman and S. Cho re disclosure of relationships. |

**Armstrong
Teasdale**

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/20/2013 | Bubala, Louis | 0.8 | 272.00 | Edit and revise employment application and declaration and circulate to S. Cho for review. |
| 1651151 | 3/20/2013 | Bubala, Louis | 1.0 | 340.00 | Review conflict checks in preparation of employment application. |
| 1651151 | 3/20/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with S. Cho and direct B. Salinas re process necessary to gain electronic filing privileges for J. Pomerantz. |
| 1651151 | 3/20/2013 | Chubb, Janet | 0.5 | 247.50 | Review inquiry from S. Cho, Esq. re reservation of rights and equitable liens (.1); telephone call with Jennifer Smith, Esq. re debt of Franco and Credit Suisse, Laura Granier, Esq. is Franco's mining person (.2); review S. Cho's inquiry re perfection of equipment under Nevada law and respond re licensed vs. unlicensed vehicles (.2). |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with S. Cho re error in proof of claim number 7. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with S. Cho re reviewing stip and order further extending time to object to DIP, wages and retention. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.3 | 75.00 | Call with B.W. Fabrication to discuss roll of unsecured creditors committee and filing proofs of claim. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.6 | 150.00 | Review proof of claim number 2, filed by Southwest Energy, LLC; claim number 3 filed by New Pig Corp., claim number 4 filed by Inland Supply Co.; claim number 5 filed by Bighorn Environmental; claim number 6 filed by San Juan Drilling, Inc.; and claim number 7 filed by Pac Machine Co. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.5 | 125.00 | Review designation of local counsel and verified petition for S. Cho, J. Pomerantz, J. Fried, I. Kharasch, and M. Litvak. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review request for special notice of San Juan Drilling, Inc. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review stipulation further extending time to object to DIP. |

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review notice of continued final hearing on debtor's post-petition financing motion. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review Milbank petition to practice in case and designation of local counsel filed by Sallie Armstrong. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order granting second stipulation to extend time to object to stip. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with S. Cho, L. Bubala and B. Salinas re adding J. Pomerantz to the ECF notice list. |
| 1651151 | 3/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review pro hac application of PBGC. |
| 1651151 | 3/20/2013 | Leslie, Bruce | 0.7 | 346.50 | Review 2012 Rodeo Deed of Trust, 2011 Rodeo Deed of Trust(as requested). |
| 1651151 | 3/20/2013 | Leslie, Bruce | 1.8 | 891.00 | Review documentation for the 2011 loan package and create memo to file. |
| 1651151 | 3/20/2013 | Leslie, Bruce | 0.7 | 346.50 | Prepare memo in reply to Cho's emails re status and equitable liens; review Union Indemnity case. |
| 1651151 | 3/20/2013 | Salinas, Barbara | 0.6 | 108.00 | Finalize and file Second Scheduling Stipulation; mail service copies per Certificate of Service. |
| 1651151 | 3/20/2013 | Salinas, Barbara | 0.7 | 126.00 | Finalize and file Pro Hac Vice Applications and Designations for M. B. Litvak; S. Cho; I. D. Kharasch; and J. Pomerantz. |
| 1651151 | 3/20/2013 | Salinas, Barbara | 3.1 | 558.00 | Continued review of Relatedness Check Part 4, 5, 6 and Supplemental. |
| 1651151 | 3/21/2013 | Alarie, Michelle | 0.2 | 44.00 | Review approximately 5 emails between S. Cho, B. Leslie, and P. Jefferies re advisory opinion on the security interest in the real property. |
| 1651151 | 3/21/2013 | Alarie, Michelle | 2.0 | 440.00 | Continue legal research re equitable liens in Nevada and recording security interest on heavy equipment. |
| 1651151 | 3/21/2013 | Alarie, Michelle | 0.6 | 132.00 | Confer with B. Leslie re research project on the validity of security interest created by the 2011 and 2012 Deeds of Trust. |

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/21/2013 | Alarie, Michelle | 4.7 | 1,034.00 | Review 2012 Opinion Letter re title to mining claims; perform legal research re perfecting security interests in unpatented mining claims and water rights, mechanic's liens on unpatented mining claims, and perfecting fixture filing for extracted minerals. |
| 1651151 | 3/21/2013 | Bubala, Louis | 0.9 | 306.00 | Emails with T. Bottini, J. Schwesig and D. French, and telephone call with D. French re China Alliance-Blake issues for employment application. |
| 1651151 | 3/21/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and J. Chubb re evaluation of mining claims and discussions with Credit Suisse on evaluation of same. |
| 1651151 | 3/21/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and revision to affidavit in support of employment application. |
| 1651151 | 3/21/2013 | Bubala, Louis | 0.1 | 34.00 | Email with BDO's B. Creelman re employment application and direct G. Goolsby on review of same. |
| 1651151 | 3/21/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with B. Creelman and G. Goolsby re revisions to BDO employment application. |
| 1651151 | 3/21/2013 | Chubb, Janet | 0.5 | 247.50 | Communications with S. Cho, Esq. and B. Leslie, Esq. re mining issues (.2); long distance phone call with G. Braiden Chadwick, Esq.; emails to all re mining lawyers talking to each other instead of to us (.3). |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order approving petition of Credit Suisse to practice in Nevada. |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order approving second scheduling stipulation between debtor and unsecured creditors committee re deadline to object to motions set for hearing March 28, 2013. |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with S. Cho re preparing notice of entry of order re second scheduling stipulation; review notice of entry of order for same. |

Posted as of
05-16-2013 11:00 am



**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order approving scheduling stipulation between debtor, Caterpillar, and Franco-Nevada. |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review certificate of service of request for special notice filed by San Juan Drilling. |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review notice of rescheduled hearing on motion to enforce filed by debtor and motion for authority to obtain credit under section 364 filed by debtor. |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.4 | 100.00 | Review order approving verified petition of S. Cho, J. Pomerantz, J. Fried, I. Kharasch, and M. Litvik. |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review certificate of service of notice of continued hearing on debtors' post-petition financing motion and certain relief requested in debtors' employee benefits motion. |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review stipulation between debtors, Caterpillar, and Franco-Nevada to extend time to reply to objections to the debtors' post-petition financing motion. |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 0.4 | 100.00 | Emails with L. Bubala re reviewing BDO employment application. |
| 1651151 | 3/21/2013 | Goolsby, Gordon | 2.9 | 725.00 | Review application to employ BDO as proposed financial advisor to unsecured creditors committee; review declaration of William Creelman in support of application to employ BDO; email comments to S. Cho, William Creelman and L. Bubala. |
| 1651151 | 3/21/2013 | Salinas, Barbara | 0.5 | 90.00 | Prepare; file and serve Notice of Entry of Order re Second Stipulation. |
| 1651151 | 3/21/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process multiple pleadings received from U.S. Bankruptcy Court. |

Posted as of
05-16-2013 11:00 am



**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 1651151 | 3/22/2013 | Alarie, Michelle | 4.5 | 990.00 | Review and analyze 2011 Opinion Letters re title to various mining claims, water rights, corporate status; review and analyze 2011 and 2012 Deeds of Trust concerning Rodeo Creek; continue performing legal research re perfecting security interests inunpatented mining claims and water rights, mechanic's liens on unpatented mining claims. |
| 1651151 | 3/22/2013 | Alarie, Michelle | 2.5 | 550.00 | Confer with B. Leslie re legal research on real property security issues and loan documents in preparation for drafting advisory email; assist in drafting advisory letter re real property security issues. |
| 1651151 | 3/22/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho re creditors meeting and questions for meeting. |
| 1651151 | 3/22/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with B. Salinas re change in date for creditors meeting and coordination with schedule for attendance. |
| 1651151 | 3/22/2013 | Bubala, Louis | 0.5 | 170.00 | Emails and calls with potential purchaser and purchase procedure. |
| 1651151 | 3/22/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with B. Leslie re mining claim issues. |
| 1651151 | 3/22/2013 | Bubala, Louis | 0.2 | 68.00 | Emails and call with G. Goolsby and BDO's B. Creelman re revisions to employment applications. |
| 1651151 | 3/22/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with B. Creelman and G. Goolsby re revisions to BDO employment application. |
| 1651151 | 3/22/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with L. Cline re second day transcript and question from her on potential revisions. |

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/22/2013 | Chubb, Janet | 1.7 | 841.50 | Telephone call with B. Leslie re recaps of secured claims analysis (.2); email to S. Cho, Esq. re possible need for another class/committee of secureds in liens (.3); telephone call with S. Cho, Esq. re scope of work and re UCC cash (.3); communications from potential purchaser for mine; telephone call to potential purchaser (.3); telephone call from B. Leslie re scope of work (n/c .1); review S. Cho, Esq.'s response re mechanic's lien creditors (.1); review B. Leslie's assessment of Credit Suisse security documents and telephone call with B. Leslie re additions (.3); further communications with potential purchaser re sale (.2). |
| 1651151 | 3/22/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review notice of entry of order approving stipulation among Caterpillar, Franco-Nevada and Debtors to extend deadline to reply to objection to post-petition financing motion. |
| 1651151 | 3/22/2013 | Goolsby, Gordon | 0.7 | 175.00 | Create redline version with my comments of the BDO application and Creelman declaration. |
| 1651151 | 3/22/2013 | Goolsby, Gordon | 1.2 | 300.00 | Multiple emails with L. Bubala, S. Cho, K. Matson and B. Creelman re changes to BDO application and declaration; revise application and declaration; create PDF of redlines and circulate changes. |
| 1651151 | 3/22/2013 | Salinas, Barbara | 1.5 | 270.00 | Download all relevant pleadings from Case Website. |
| 1651151 | 3/22/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 3/23/2013 | Chubb, Janet | 0.4 | 198.00 | Review twenty pleadings (.4). |
| 1651151 | 3/25/2013 | Bubala, Louis | 0.2 | 68.00 | Review critical dates circulated by S. Cho, email with her on revisions for dates that fall on Sunday based on Bankr. D. Nev. court clerk statement on availability of clerk's office, and direct B. Salinas to revise. |

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 1651151 | 3/25/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho re settlement negotiations. |
| 1651151 | 3/25/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and G. Goolsby re procedure for telephonic appearances and cause. |
| 1651151 | 3/25/2013 | Chubb, Janet | 0.7 | 346.50 | Calendar deadlines coming up soon (.3); review S. Cho, Esq.'s communication re possible settlement and direct others to delay more investigation on security issues (.1); six communications over the weekend with potential purchaser re non-disclosure agreement (.3). |
| 1651151 | 3/25/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review stipulation between debtors and Credit Suisse, as DIP agent and DIP lender under the priority term facility, extending the deadline by which a final order approving such facility must be entered under the terms of the DIP agreement. |
| 1651151 | 3/25/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with S. Cho re halting research on mining issues. |
| 1651151 | 3/25/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review application for order amending bidding procedures filed by debtor; review OST for motion to amend; review declaration for same. |
| 1651151 | 3/25/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with S. Cho re filing request for telephonic appearance for hearing on March 28; prepare request; emails with J. Fried re same. |
| 1651151 | 3/25/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with S. Cho re application to employ BDO. |
| 1651151 | 3/26/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone calls with US Trustee counsel W. Cossitt and G. Goolsby re live, video, and telephonic appearances. |
| 1651151 | 3/26/2013 | Bubala, Louis | 7.9 | 2,686.00 | Draft summary of relationships. |
| 1651151 | 3/26/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with BDO's B. Creelman and G. Goolsby re revisions to employment application. |
| 1651151 | 3/26/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re telephonic appearance procedures. |

**Armstrong
Teasdale**

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/26/2013 | Bubala, Louis | 0.3 | 102.00 | Emails and calls with S. Cho and G. Goolsby re confidential statement and employment applications. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review revised application to employ BDO; review declaration for same. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.4 | 100.00 | Review motion for order establishing proof of claim bar date; review OST for same; review declaration for same. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with S. Cho re attending omnibus hearing on March 28th. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with B. Creelman and L. Bubala re final version of BDO application. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.5 | 125.00 | Review proofs of claim: #8 for McBride Machine; #9 for Elko County Treasurer; #10 for McClelland Laboratories, Inc.; #11 for H&E Equipment Services; and #12 for PDM Steel. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review debtor's amended agenda of matters scheduled for hearing on March 28. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review request for special notice of R. Burris for Hanlon Engineering & Architecture, Inc. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with J. Fried re approval of telephonic appearance for March 28 omnibus hearing. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review amended claim #1 from Nevada Department of Transportation. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review NV Energy's withdrawal of objections to utility motion. |
| 1651151 | 3/26/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order granting motion for order shortening time on hearing on application for an order amending bidding procedures. |
| 1651151 | 3/27/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with J. Chubb, and email with S. Cho and J. Chubb re issues on sale raised by Finley River. |
| 1651151 | 3/27/2013 | Bubala, Louis | 4.4 | 1,496.00 | Continue research on relatedness and disclosure for employment application. |
| 1651151 | 3/27/2013 | Bubala, Louis | 0.2 | 68.00 | Meeting with Finley River counsel C. Demetras re objections to sale and questions on valuation and security interest. |

Posted as of
05-16-2013 11:00 am



**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 3/27/2013 | Bubala, Louis | 0.2 | 68.00 | Emails and telephone calls with S. Cho and G. Goolsby re employment applications, additional stipulation to respond to filings, and confidentiality motion. |
| 1651151 | 3/27/2013 | Bubala, Louis | 6.3 | 2,142.00 | Continue summary of conflict information to disclose relationships and summarize; revise application and declaration; emails with S. Cho and G. Goolsby on same. |
| 1651151 | 3/27/2013 | Bubala, Louis | 0.5 | 170.00 | Revise declaration and spreadsheet for employment application and disclosure or relatedness. |
| 1651151 | 3/27/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas re upcoming filings on fee applications, stipulation, and confidentiality motion. |
| 1651151 | 3/27/2013 | Chubb, Janet | 0.1 | 49.50 | Review C. Demetras, Esq.'s complaints about process and UCC involvement (.1). |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with B. Creelman re finalized BDO retention application. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.3 | 75.00 | Multiple emails with S. Cho re preparing notices of hearings for retention applications; review revised retention applications. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review proof of claim #13 filed by Pitney Bowes. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review order shortening time for hearing on bar date motion; review notice of hearing for same. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review order granting stipulation extending time to object to DIP; review order for same. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with P. Jeffries re revising PSZJ and BDO retention applications. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review second amended agenda for matters scheduled for March 28 hearing. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with S. Cho re negotiations with Sidley Austin as to stipulation to extend deadline on bonus component and DIP. |

Posted as of
05-16-2013 11:00 am



**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|------------|-------|--------|-----------|
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review the revised critical dates memorandum. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review notice of appearance for L. Davis for Sandvik Mining and Construction USA, LLC. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review request for special notice by A. Tirre for Kappes Cassiday & Associates. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.3 | 75.00 | File application for telephonic participation for I. Kharasch with bankruptcy court. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails from S. Cho re filing scheduling stipulation. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review third scheduling stipulation between debtors and unsecured creditors committee extending deadline to various first day motions. |
| 1651151 | 3/27/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review notice of entry of order for hearing on bar date motion. |
| 1651151 | 3/27/2013 | Salinas, Barbara | 0.5 | 90.00 | Review and process of multiple pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 3/27/2013 | Salinas, Barbara | 0.4 | 72.00 | Finalize and file Third Scheduling Stipulation. |
| 1651151 | 3/28/2013 | Bubala, Louis | 0.1 | 34.00 | Research re service requirements for employment applications and confidentiality motion. |
| 1651151 | 3/28/2013 | Bubala, Louis | 1.0 | 340.00 | Continue review of update conflicts for employment applications and email and calls with firm counsel; draft and revise spreadsheet. |
| 1651151 | 3/28/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with S. Cho and revisions to declaration for engagement re client work on matters unrelated to bankruptcy. |
| 1651151 | 3/28/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call and email with G. Goolsby, S. Cho and B. Salinas re confidentiality motion. |
| 1651151 | 3/28/2013 | Bubala, Louis | 0.2 | 68.00 | Calls with G. Goolsby and S. Cho re service of applications for employment and confidentiality motion. |

Posted as of
05-16-2013 11:00 am



**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|------------|-------|--------|-----------|
| 1651151 | 3/28/2013 | Bubala, Louis | 0.3 | 102.00 | Continue review of update conflicts for employment applications and email and calls with firm counsel; draft and revise spreadsheet. |
| 1651151 | 3/28/2013 | Bubala, Louis | 1.2 | 408.00 | Legal research re service standards for employment applications and motion to limit access to information. |
| 1651151 | 3/28/2013 | Bubala, Louis | 0.5 | 170.00 | Debrief with G. Goolsby based on hearings on debtor's motions, employment, sale and potential carveout. |
| 1651151 | 3/28/2013 | Bubala, Louis | 0.9 | 306.00 | Finalize research re serve for employment applications and motion to limit access, update S. Cho and G. Goolsby, and direct B. Salinas on scope of service of papers. |
| 1651151 | 3/28/2013 | Bubala, Louis | 1.7 | 578.00 | Continue review of update conflicts for employment applications and email and calls with firm counsel; draft and revise spreadsheet. |
| 1651151 | 3/28/2013 | Chubb, Janet | 0.1 | 49.50 | Email to S. Cho, Esq. re unsecured creditor's claim and sale of non-debtor property (.1). |
| 1651151 | 3/28/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review revisions to committee protocol motion. |
| 1651151 | 3/28/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review redline changes to GBG final DIP order. |
| 1651151 | 3/28/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order approving third scheduling stipulation between debtors and unsecured creditors committee. |
| 1651151 | 3/28/2013 | Goolsby, Gordon | 0.7 | 175.00 | Review proofs of claim: #14 filed by Deer Credit Inc.; #15 filed by Wagner Ace Hardware; #16 filed by Manpower; #17 filed by N.D. Sweeney Construction; #18 field by Ross Equipment; #19 filed by Sierra Air, Inc.; #20 filed by BW Fabrication. |

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 1651151 | 3/28/2013 | Goolsby, Gordon | 4.1 | 1,025.00 | Review revise and prepare to be filed (i) committee protocol motion; (ii) PSZJ retention application; (iii) AT retention application; and (iv) BDO retention application; with exhibits, declarations, certificates of service and notices of hearing; multiple emails and calls with B. Salinas and L. Bubala re same. |
| 1651151 | 3/28/2013 | Goolsby, Gordon | 2.2 | 550.00 | Travel to and attend hearing on first day motion objections. |
| 1651151 | 3/28/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with P. Jeffries re PSZJ declaration for retention application. |
| 1651151 | 3/28/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review and revise notices of hearing. |
| 1651151 | 3/28/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review AT retention application and Bubala declaration. |
| 1651151 | 3/28/2013 | Salinas, Barbara | 1.5 | 270.00 | File and mail Application to Employ Pachulski; Armstrong Teasdale and BDO; prepare and file Notice of Hearing and Certificate of Service for all. |
| 1651151 | 3/28/2013 | Salinas, Barbara | 1.9 | 342.00 | Finalize all employment applications for filing. |
| 1651151 | 3/28/2013 | Salinas, Barbara | 2.3 | 414.00 | Prepare Certificate of Service and Notice of Hearing for employment applications (Pachulski; Armstrong Teasdale and BDO). |
| 1651151 | 3/28/2013 | Salinas, Barbara | 0.3 | 54.00 | Prepare; file and mail Notice of Entry of Order Granting Third Scheduling Stipulation. |
| 1651151 | 3/28/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 3/29/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas for follow up on potential client matters for amendment to employment application. |
| 1651151 | 3/29/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with Finley attorney C. Demetras re inquiry about sale and communication with I. Kharish. |
| 1651151 | 3/29/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with CS attorney S. Armstrong re value of claims and carveout. |
| 1651151 | 3/29/2013 | Bubala, Louis | 0.1 | 34.00 | Email with S. Cho and J. Chubb re questions for creditors meeting. |

**AT Armstrong Teasdale**

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 1651151 | 3/29/2013 | Chubb, Janet | 0.6 | 297.00 | Review 24 pleadings (.3); review schedules and statement of affairs (.2); review Great Basin Gold's financial statement for June 2012 with half a billing in "equity" and email to S. Cho, Esq. (.1). |
| 1651151 | 3/29/2013 | Goolsby, Gordon | 0.9 | 225.00 | Review orders authorizing (i) retention of Sidley Austin; (ii) retention of Maupin, Cox & Legoy; (iii) retention of Alvarez & Marsal; (iv) retention of CIBC World Markets as financial advisor; (v) final order as to utilities motion; (vi) final order as to wages motion; (vii) final order as to cash management motion; (viii) final order as to pre petition wages motion; and (ii) amended order as to bidding procedures. |
| 1651151 | 3/29/2013 | Salinas, Barbara | 0.5 | 90.00 | Review and process multiple pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 3/31/2013 | Bubala, Louis | 0.3 | 102.00 | Research different notices dates for creditors meeting and email with debtors' counsel C. Jaime and J. Boelter on same; email with S. Cho and J. Chubb re inquiries at creditors meeting. |
| 1651151 | 4/1/2013 | Bubala, Louis | 0.1 | 34.00 | Update schedule re date of 341 meeting; emails with B. Salinas on same. |
| 1651151 | 4/1/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with J. Chubb re sale proceeds and potential avoidable transfers. |
| 1651151 | 4/1/2013 | Bubala, Louis | 0.5 | 170.00 | Telephone call with S. Cho and J. Chubb re negotiations with debtors and secured creditors with unsecured carveout, taxes, and avoidance claims. |
| 1651151 | 4/1/2013 | Chubb, Janet | 0.6 | 297.00 | Long distance telephone call to S. Cho, Esq. re avoidance actions to come to UCC with 20% carve out and no stalking horse yet (.2); review S. Cho, Esq.'s email re 4/8/13 341 meeting of creditors (.1); brief review of DIP agreement and order (.3) |

**Armstrong
Teasdale**

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 4/1/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review periodic report re value, operations and profitability of entities in which the estate holds a substantial or controlling interest. |
| 1651151 | 4/1/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review debtor's response to Caterpillar's objection to post petition financing motion. |
| 1651151 | 4/2/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and G. Goolbsy re coverasge for April 5 hearing. |
| 1651151 | 4/2/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with UST counsel W. Cossitt and with S. Cho and J. Chubb re employment application reviews. |
| 1651151 | 4/2/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order approving pro hac application for M. K. Burgess. |
| 1651151 | 4/2/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review motion for relief from stay filed Aggreko, LLC; review NOH of same. |
| 1651151 | 4/2/2013 | Goolsby, Gordon | 0.3 | 75.00 | Prepare application to appear telephonically for S. Cho; emails with S. Cho re same. |
| 1651151 | 4/2/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review supplemental declaration of Michael Steward in support of CIBC retention motion. |
| 1651151 | 4/2/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review declaration of Michael Kang in support of debtor's response to Caterpillar's limited objection to post-petition financing motion. |
| 1651151 | 4/2/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review joinder of Credit Suisse to debtor's response to Caterpillar's objection to DIP order. |
| 1651151 | 4/2/2013 | Salinas, Barbara | 0.5 | 90.00 | Review and process multiple pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/3/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with R. Kolster re firm review of connections for employment application. |
| 1651151 | 4/3/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with Counse RB Capital's V. Barber re inquities about equipment purchases; direct to S. Cho and I. Kharish for followup. |
| 1651151 | 4/3/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with G. Goolsby and S. Cho re non-conforming proofs of claim. |
| 1651151 | 4/3/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review petition to practice in Nevada by A. Stromberg of Sidley Austin. |

Posted as of
05-16-2013 11:00 am

**Armstrong
Teasdale**

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|------------|-------|--------|-----------|
| 1651151 | 4/3/2013 | Goolsby, Gordon | 0.5 | 125.00 | Review proofs of claim #21 of Maga Trucking; #22 of American Assay Laboratories; #23 of Crescent Electric Supply Company; #24 of Nev Can, Inc.; #25 of Sierra Nevada Excavation, Inc.; emails with S. Cho re non-compliance with form of proofs of claim #'s 22 and 24. |
| 1651151 | 4/3/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review notice of appearance of J. C. Demetras on behalf of Hi-Tech Exploration, LTD. |
| 1651151 | 4/3/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/4/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with I. Kharasch re copies of debtor's papers for court hearing at debtor's request. |
| 1651151 | 4/4/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with K. Burgess, counsel for PBGC, re any discussions between UCC and debtor on pension issues. |
| 1651151 | 4/4/2013 | Goolsby, Gordon | 1.6 | 400.00 | Analyze and summarize Aggreko's stay relief motion; review notice of hearing and determine deadline to file opposition to same; email summary to S. Cho. |
| 1651151 | 4/4/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with S. Cho re summarizing Aggreko's stay relief motion. |
| 1651151 | 4/4/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with I. Kharasch re April 5 hearing. |
| 1651151 | 4/4/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review reservation of rights re post-petition financing motion filed by Finley River, LLC, Hi-Tech Exploration, Ltd., and Hillcrest Mining Co., LLC. |
| 1651151 | 4/4/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review notice of consent to increasing DIP facility to the amount needed through bidding and auction process. |
| 1651151 | 4/5/2013 | Bubala, Louis | 0.2 | 68.00 | Emails and calls with I. Kharasch and G. Goolsby re debtor's documents for hearing. |
| 1651151 | 4/5/2013 | Chubb, Janet | 0.7 | 346.50 | Communications re unsecured debt with T. Crowley of Nevada Mining Association re trade debt (.2); review deadlines for next week (.1); review 31 pleadings (.4). |

# AT
## Armstrong
## Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 4/5/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review Sandvik Mining's statement of position concerning post-petition financing motion. |
| 1651151 | 4/5/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review objection re cure amount filed by NV Energy; review declaration to same. |
| 1651151 | 4/5/2013 | Goolsby, Gordon | 0.9 | 225.00 | Emails from I. Kharasch and L. Bubala re markup of final DIP motion; email from A. Stromberg with final DIP motion and redline versions; print same for hearing. |
| 1651151 | 4/5/2013 | Goolsby, Gordon | 2.4 | 600.00 | Travel to and attend April 5 hearing with I. Kharasch. |
| 1651151 | 4/5/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/6/2013 | Bubala, Louis | 0.1 | 34.00 | Review updated list of pending deadlines and hearings. |
| 1651151 | 4/7/2013 | Bubala, Louis | 0.1 | 34.00 | Email with S. Cho re circulation of court papers to J. Pomerantz for review. |
| 1651151 | 4/8/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone calls with US Trustee counsel W. Cossitt and with J. Chubb re KERP motion. |
| 1651151 | 4/8/2013 | Bubala, Louis | 0.2 | 68.00 | Meeting with J. Chubb re update from continued creditors meeting. |
| 1651151 | 4/8/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with S. Cho re employment application and retention agreement. |
| 1651151 | 4/8/2013 | Bubala, Louis | 1.0 | 340.00 | Emails and calls with S. Cho re employment application and engagement letter. |
| 1651151 | 4/8/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with B. Voyles re status of employment approval by court. |
| 1651151 | 4/8/2013 | Chubb, Janet | 2.3 | 1,138.50 | Attend 341 Meeting of Creditors (2.0); long distance phone call to advise S. Cho, Esq. of results (.3). |
| 1651151 | 4/8/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review final prepetition financing and cash collateral order. |
| 1651151 | 4/8/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order establishing bar dates for filing proofs of claim and approving manner of notice thereof. |



**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|------------|-------|--------|-----------|
| 1651151 | 4/8/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review objection to proposed cure amount for executory contract in connection with debtor's proposed sale of assets filed by Aggreko, LLC. |
| 1651151 | 4/8/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review motion for entry of an order approving key employee retention plan and granting related relief; review declaration of M. Kang for same; review order shortening time for same. |
| 1651151 | 4/8/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order on application to employ ordinary course professionals. |
| 1651151 | 4/9/2013 | Bubala, Louis | 0.2 | 68.00 | Direct C. Byrne and B. Salinas re billing management. |
| 1651151 | 4/9/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review objection to proposed cure amount filed by Franco-Nevada. |
| 1651151 | 4/9/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review update of critical dates. |
| 1651151 | 4/9/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review report of UST at 341 Meeting. |
| 1651151 | 4/9/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review application to employ filed by Dickinson Wright; review designation of Gordon Silver as local counsel for Redburn Tire. |
| 1651151 | 4/9/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/10/2013 | Bubala, Louis | 0.5 | 170.00 | Telephone calls and emails with Atalyst's J. Gilchrist and with S. Cho re potential buyer interest in mine. |
| 1651151 | 4/10/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas re filing paprs for J. Pomerantz to receive court filings; update S. Cho. |
| 1651151 | 4/10/2013 | Bubala, Louis | 0.1 | 34.00 | Review updated list of upcoming deadlines and dates. |
| 1651151 | 4/10/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review objection to cure amount and limited objection to sale filed by Redburn Tire Company; review declaration for same. |
| 1651151 | 4/10/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review second supplemental notice of possible sale, assumption and assignment of certain unexpired leases and executory contracts and sale hearing. |

Posted as of
05-16-2013 11:00 am



**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 4/10/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review objection to proposed cure amount filed by Finley River, LLC, Hilcrest Mining Co., LLC, and Hi-Tech Exploration. |
| 1651151 | 4/10/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/11/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and US Trustee counsel W. Cossitt re J. David withdrawal from committee. |
| 1651151 | 4/11/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Limbaugh re potential mediation with John Deere & Co., an unsecured creditor in case. |
| 1651151 | 4/11/2013 | Salinas, Barbara | 0.4 | 72.00 | Prepare and file Request for Special Notice - J. Pomerantz. |
| 1651151 | 4/11/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/12/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with Newmont counsel J. Hartman re carveout and reclamation bond. |
| 1651151 | 4/12/2013 | Chubb, Janet | 0.7 | 346.50 | Review deadlines for next week (.1); review resignation of J. Davis from UCC; respond to S. Cho, Esq. (.1); review 21 pleadings (.5). |
| 1651151 | 4/16/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/17/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with US Trustee counsel B. Cossitt and S. Cho re compensation procedures. |
| 1651151 | 4/18/2013 | Chubb, Janet | 0.2 | 99.00 | Review and sign off on Stipulation extending plan and disclosure statement filing deadline; communications with S. Cho, Esq. |
| 1651151 | 4/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review stipulation between Debtor, DIP agent and the Committee extending agreed upon deadline for filing a chapter 11 plan and disclosure statement. |
| 1651151 | 4/18/2013 | Salinas, Barbara | 0.5 | 90.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/19/2013 | Bubala, Louis | 0.2 | 68.00 | Review calendar for next week and emails with S. Cho re auction and responses re potential sale. |
| 1651151 | 4/19/2013 | Chubb, Janet | 0.2 | 99.00 | Review ten pleadings. |

**Armstrong Teasdale**

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 4/19/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/23/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with UST counsel W. Cossitt and with S. Cho re hearings on May 2 and coverage for same. |
| 1651151 | 4/23/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho re preparation of orders approving engagement of committe professioanls. |
| 1651151 | 4/23/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails from S. Cho, L. Bubala and P. Jeffries re filing order approving retention of BDO, Pachulski, AT and approving committee information access protocol motion. |
| 1651151 | 4/24/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re preparation of engagement order. |
| 1651151 | 4/24/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and J. Chubb re status of auction. |
| 1651151 | 4/24/2013 | Bubala, Louis | 0.1 | 34.00 | Email with S. Cho re additional dispute re secured claims. |
| 1651151 | 4/24/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with B. Leslie re additional inquiry on secured claim status. |
| 1651151 | 4/24/2013 | Goolsby, Gordon | 0.7 | 175.00 | Draft order granting retention application for AT; email same to L. Bubala for review. |
| 1651151 | 4/25/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho and G. Goolsby re proposed employment orders, absence of opposition, and attendance at hearing. |
| 1651151 | 4/25/2013 | Bubala, Louis | 0.2 | 68.00 | Revise order approving committee employment of firm. |
| 1651151 | 4/25/2013 | Bubala, Louis | 0.1 | 34.00 | Review notice of auction results. |
| 1651151 | 4/25/2013 | Bubala, Louis | 0.2 | 68.00 | Email and call with G. Goolsby re 9021 certification and update of lead counsel on proposed employment orders. |
| 1651151 | 4/25/2013 | Goolsby, Gordon | 0.4 | 100.00 | Emails with S. Cho, L. Bubala, B. Salinas and P. Jeffries re proposed AT retention order. |
| 1651151 | 4/25/2013 | Goolsby, Gordon | 1.3 | 325.00 | Revise order granting AT retention application to include 9021 certification and revisions from L. Bubala. |

**AT** Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|------------|-------|--------|-----------|
| 1651151 | 4/25/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/26/2013 | Bubala, Louis | 0.4 | 136.00 | Review and revise orders approving employment; email and telephone call with G. Goolsby on same. |
| 1651151 | 4/26/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho re potential response to sale. |
| 1651151 | 4/26/2013 | Bubala, Louis | 0.1 | 34.00 | Review San Juan Drilling's reservation of rights on drilling lien. |
| 1651151 | 4/26/2013 | Goolsby, Gordon | 1.6 | 400.00 | Revised proposed order for AT retention; emails with L. Bubala and S. Cho re same. |
| 1651151 | 4/26/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/29/2013 | Bubala, Louis | 0.1 | 34.00 | Iniitial review of debtor's plan and dislcosure statement. |
| 1651151 | 4/29/2013 | Bubala, Louis | 0.5 | 170.00 | Legal analysis of requirements of LR 9021 and emails with S. Cho on requirements for orders submitted by committee. |
| 1651151 | 4/29/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with S. Cho re reservation of rights or a limited objection to the sale order. |
| 1651151 | 4/29/2013 | Bubala, Louis | 0.1 | 34.00 | Call and email from Finley River counsel C. Demetras re schedules supporting sale motion. |
| 1651151 | 4/29/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas to follow up on missing electronic service for J. Pomertantz. |
| 1651151 | 4/29/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with S. Cho re filing reservation of rights or a limited objection to file to the sale order. |
| 1651151 | 4/29/2013 | Goolsby, Gordon | 0.4 | 100.00 | Emails with S. Cho re setting up telephonic appearance for I. Kharasch; file application for telephonic appearance for I. Kharasch with bankruptcy court; follow up emails with I. Kharasch re same. |
| 1651151 | 4/29/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review agenda of matters scheduled for May 2 hearing. |
| 1651151 | 4/29/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review amended disclosure statement. |

Posted as of
05-16-2013 11:00 am



**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Fees 3/12/13 - 4/30/13**

| Bill # | Date | Timekeeper | Hours | Amount | Narrative |
|--------|------|-----------|-------|--------|-----------|
| 1651151 | 4/29/2013 | Goolsby, Gordon | 1.4 | 350.00 | Multiple emails with S. Cho and L. Bubala re revisions to 9021 certification for retention applications; calls with L. Bubala re same. |
| 1651151 | 4/29/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review debtor's chapter 11 plan of reorganization #1. |
| 1651151 | 4/29/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review reservation of rights re sale orderfiled by Finley River, LLC, Hi-Tech Exploration, LTD, and Hillcrest Mining Co., LLC. |
| 1651151 | 4/29/2013 | Goolsby, Gordon | 0.6 | 150.00 | Draft additional revisions to AT retention application, PSJZ retention application, BDO retention application and Committee protocol motion. |
| 1651151 | 4/29/2013 | Salinas, Barbara | 0.2 | 36.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1651151 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Follow up email with S. Cho re potential filing re reservation of rights re sale. |
| 1651151 | 4/30/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review supplemental objection filed by PBGC to debtor's motion to sell. |
| 1651151 | 4/30/2013 | Salinas, Barbara | 0.2 | 36.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| | | | **190.5** | **54,960.00** | **Fees Incurred 3/12/13 to 4/30/13** |

# AT
Armstrong
Teasdale

**33054-1 Unsecured Creditors Committee / Rodeo Creek Gold, Inc.**
**Costs 3/12/13 - 4/30/13**

| Bill Date | Bill # | Date | Cost Description | Amount |
|---|---|---|---|---|
| 5/14/2013 | 1651151 | 3/21/2013 | Filing Fees - VENDOR: U.S. Bankruptcy Court Clerk; INVOICE#: FIL | 200.00 |
| 5/14/2013 | 1651151 | 3/21/2013 | Filing Fees - VENDOR: U.S. Bankruptcy Court Clerk; INVOICE#: FIL | 200.00 |
| 5/14/2013 | 1651151 | 3/21/2013 | Filing Fees - VENDOR: U.S. Bankruptcy Court Clerk; INVOICE#: FIL | 200.00 |
| 5/14/2013 | 1651151 | 3/21/2013 | Filing Fees - VENDOR: U.S. Bankruptcy Court Clerk; INVOICE#: FIL | 200.00 |
| 5/14/2013 | 1651151 | 3/21/2013 | Filing Fees - VENDOR: U.S. Bankruptcy Court Clerk; INVOICE#: FIL | 200.00 |
| 5/14/2013 | 1651151 | 4/4/2013 | Deposition Transcripts - VENDOR: Louis Bubala; INVOICE#: TRAN§ | 606.85 |
| 5/14/2013 | 1651151 | 3/13/2013 | Digital Reproductions -54 pages | 7.56 |
| 5/14/2013 | 1651151 | 3/14/2013 | Digital Reproductions -47 pages | 6.58 |
| 5/14/2013 | 1651151 | 3/15/2013 | Digital Reproductions -279 pages | 39.06 |
| 5/14/2013 | 1651151 | 3/18/2013 | Digital Reproductions -779 pages | 109.06 |
| 5/14/2013 | 1651151 | 3/19/2013 | Digital Reproductions -1196 pages | 167.44 |
| 5/14/2013 | 1651151 | 3/20/2013 | Digital Reproductions -214 pages | 29.96 |
| 5/14/2013 | 1651151 | 3/21/2013 | Digital Reproductions -175 pages | 24.50 |
| 5/14/2013 | 1651151 | 3/22/2013 | Digital Reproductions -21 pages | 2.94 |
| 5/14/2013 | 1651151 | 3/25/2013 | Digital Reproductions -11 pages | 1.54 |
| 5/14/2013 | 1651151 | 3/26/2013 | Digital Reproductions -81 pages | 11.34 |
| 5/14/2013 | 1651151 | 3/27/2013 | Digital Reproductions -220 pages | 30.80 |
| 5/14/2013 | 1651151 | 3/28/2013 | Digital Reproductions -1142 pages | 159.88 |
| 5/14/2013 | 1651151 | 3/29/2013 | Digital Reproductions -148 pages | 20.72 |
| 5/14/2013 | 1651151 | 4/1/2013 | Digital Reproductions -48 pages | 6.72 |
| 5/14/2013 | 1651151 | 4/2/2013 | Digital Reproductions -162 pages | 22.68 |
| 5/14/2013 | 1651151 | 4/3/2013 | Digital Reproductions -19 pages | 2.66 |
| 5/14/2013 | 1651151 | 4/4/2013 | Digital Reproductions -11 pages | 1.54 |
| 5/14/2013 | 1651151 | 4/5/2013 | Digital Reproductions -26 pages | 3.64 |
| 5/14/2013 | 1651151 | 4/8/2013 | Digital Reproductions -6 pages | 0.84 |
| 5/14/2013 | 1651151 | 4/9/2013 | Digital Reproductions -225 pages | 31.50 |
| 5/14/2013 | 1651151 | 4/10/2013 | Digital Reproductions -99 pages | 13.86 |
| 5/14/2013 | 1651151 | 4/11/2013 | Digital Reproductions -6 pages | 0.84 |
| 5/14/2013 | 1651151 | 4/12/2013 | Digital Reproductions -1 pages | 0.14 |
| 5/14/2013 | 1651151 | 4/16/2013 | Digital Reproductions -54 pages | 7.56 |
| 5/14/2013 | 1651151 | 4/18/2013 | Digital Reproductions -55 pages | 7.70 |
| 5/14/2013 | 1651151 | 4/19/2013 | Digital Reproductions -6 pages | 0.84 |
| 5/14/2013 | 1651151 | 4/25/2013 | Digital Reproductions -63 pages | 8.82 |
| 5/14/2013 | 1651151 | 4/26/2013 | Digital Reproductions -23 pages | 3.22 |
| 5/14/2013 | 1651151 | 4/29/2013 | Digital Reproductions -407 pages | 56.98 |
| 5/14/2013 | 1651151 | 4/30/2013 | Digital Reproductions -150 pages | 21.00 |

| | | **Costs Incurred 3/12/13 to 4/30/13** | **2,408.77** |
|---|---|---|---|