Jessica C.K. Boelter (IL SBN 6277801)
Thomas A. Labuda, Jr. (IL SBN 6225401)
Matthew G. Martinez (IL SBN 6297132)
Matthew E. Linder (IL SBN 6309552)
SIDLEY AUSTIN LLP
One South Dearborn Street
Chicago, Illinois 60603
Telephone:  (312) 853-7000
Facsimile:  (312) 853-7036

Counsel for Debtors
and Debtors in Possession

Donald A. Lattin (NV SBN 693)
Christopher D. Jaime (NV SBN 4640)
MAUPIN, COX & LEGOY, P.C.
4785 Caughlin Parkway
Reno, Nevada 89519
Telephone:  (775) 827-2000
Facsimile:  (775) 827-2185
dlattin@mclrenolaw.com
cjaime@mclrenolaw.com

Nevada Counsel for
Debtors and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

RODEO CREEK GOLD INC.

☐ Affects this Debtor
☒ Affects all Debtors
☐ Affects Antler Peak Gold Inc.
☐ Affects Hollister Venture Corporation
☐ Affects Touchstone Resources Company

Chapter 11

Case No. BK-13-50301 (MKN)

Jointly Administered

**NOTICE OF THIRD MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH AMERICA LLC**

**PLEASE TAKE NOTICE** that on June 10, 2013, Alvarez & Marsal North America LLC ("A&M") served its third monthly fee report (the "Third Monthly Fee Statement") of compensation earned and expenses incurred for the period of April 28, 2013 through and including May 25, 2013 (the "Third Monthly Period") on the Office of the United States Trustee and counsel to the Official Committee of Unsecured Creditors (the "Notice Parties") in the above-captioned chapter 11 cases.  A copy of the Third Monthly Fee Statement is attached hereto as Exhibit 1.

**PLEASE TAKE FURTHER NOTICE** that, as set forth in the Third Monthly Fee Statement, A&M incurred $412,625.00 in fees and $11,948.05 in expenses during the Third Monthly Period.

**PLEASE TAKE FURTHER NOTICE** that the Notice Parties will have through and including **June 20, 2013** to object to the fees and expenses detailed in the Third Monthly Fee Statement.

Dated this 10th day of June 2013                    Respectfully submitted,

                                        By    /s/ Christopher D. Jaime
                                              Donald A. Lattin, NV State Bar #693
                                              Christopher D. Jaime, NV State Bar #4640
                                              MAUPIN, COX & LEGOY, P.C.
                                              4785 Caughlin Parkway
                                              Reno, Nevada 89519

                                              Nevada Counsel for
                                              Debtors and Debtors in Possession

                                              Jessica C.K. Boelter, IL State Bar #6277801
                                              Thomas A. Labuda, Jr., IL State Bar #6225401
                                              Matthew G. Martinez, IL State Bar #6297132
                                              Matthew E. Linder, IL State Bar #6309552
                                              SIDLEY AUSTIN LLP
                                              One South Dearborn Street
                                              Chicago, Illinois 60603

                                              Counsel for Debtors
                                              and Debtors in Possession

# __EXHIBIT 1__

**Third Monthly Fee Statement**

**Rodeo Creek Gold Inc.**
**Case No. BK-13-50301 (MKN)**
**Staffing Summary**
**For the Period of 04/28/2013 through 05/25/2013**

**Chief Executive Officer**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ray Dombrowski | Managing Director | Chief Executive Officer | 129.00 | $ | 800 | $ | 103,200 |

**Chief Restructuring Officer**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Michael Kang | Managing Director | Chief Restructuring Officer<br>Chief Financial Officer | 186.10 | $ | 700 | $ | 130,270 |

**A&M Restructuring**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Peter Gibson | Senior Advisor | GBGL Chief Financial Officer | 6.50 | $ | 600 | | 3,900 |
| Rob Montgomery | Senior Director | Assistant Restructuring Officer | 167.00 | $ | 600 | | 100,200 |
| Jeff Dwyer | Associate | Assistant Restructuring Officer | 185.20 | $ | 400 | | 74,080 |
| | | | | | | | - |

**A&M Claims Management Services**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rob Esposito | Consultant | Statements & Schedules Preparation | 2.50 | $ | 390 | | 975 |

| **Grand Total** | | | **676.30** | | | **$** | **412,625** |
|---|---|---|---|---|---|---|---|

**Rodeo Creek Gold Inc.**
**Case No. BK-13-50301 (MKN)**
**Summary Exhibit 1-A**
**Total Hours, Fees, and Expenses**
**For the Period of 04/28/2013 through 05/25/2013**

| Consultant | Title / Level | Hours | Rate | Fees | Expenses | Total |
|---|---|---|---|---|---|---|
| **Chief Executive Officer** | | | | | | |
| Ray Dombrowski | Managing Director | 129.00 | $   800 | $   103,200 | $   44 | $   103,244 |
| **Chief Restructuring Officer** | | | | | | |
| Michael Kang | Managing Director | 186.10 | 700 | 130,270 | 3,024 | 133,294 |
| **A&M Restructuring** | | | | | | |
| Peter Gibson | Senior Advisor | 6.50 | 600 | 3,900 | - | 3,900 |
| Rob Montgomery | Senior Director | 167.00 | 600 | 100,200 | 3,492 | 103,692 |
| Jeff Dwyer | Associate | 185.20 | 400 | 74,080 | 5,387 | 79,467 |
| **A&M Claims Management Services** | | | | | | |
| Rob Esposito | Consultant | 2.50 | 390 | 975 | - | 975 |
| Total | | 676.30 | | $   412,625.00 | $   11,948.05 | $   424,573.05 |

Exhibit 1-A                                                                                           Page 2 of 30

**Rodeo Creek Gold Inc.**
**Case No. BK-13-50301 (MKN)**
**Summary Exhibit 1-B**
**Hours by Task Code**
**For the Period of 04/28/2013 through 05/25/2013**

| Activity Code | Dombrowski | Kang | Gibson | Montgomery | Dwyer | Esposito | Total |
|---|---|---|---|---|---|---|---|
| ADM | 0.50 | 1.80 | 1.50 | 9.00 | 3.80 | - | 16.60 |
| BNK | 19.00 | 33.50 | - | 21.50 | 43.85 | - | 117.85 |
| DIP | - | - | - | 10.50 | - | - | 10.50 |
| COM | - | 10.20 | - | 21.00 | 19.40 | - | 50.60 |
| CRT | 5.00 | - | - | - | - | - | 5.00 |
| CSM | - | 25.80 | 5.00 | 28.00 | 9.30 | - | 68.10 |
| TAX | - | 1.00 | - | - | - | - | 1.00 |
| FEE | 0.50 | 2.00 | - | - | 1.05 | - | 3.55 |
| MTG | 21.50 | 14.00 | - | - | - | - | 35.50 |
| OPS | 10.00 | 33.60 | - | 54.00 | 16.50 | - | 114.10 |
| AST | - | - | - | 11.00 | - | - | 11.00 |
| BUS | - | - | - | - | 41.70 | - | 41.70 |
| PLN | - | 3.90 | - | - | - | - | 3.90 |
| RPT | - | 5.30 | - | - | 4.75 | 2.50 | 12.55 |
| SAL | 72.50 | 45.00 | - | - | 30.85 | - | 148.35 |
| TRA | - | 10.00 | - | 12.00 | 14.00 | - | 36.00 |
| CRP | - | - | - | - | - | - | - |
| **Grand Total** | **129.00** | **186.10** | **6.50** | **167.00** | **185.20** | **2.50** | **676.30** |

Exhibit 1-B                                         Page 3 of 30

**Rodeo Creek Gold Inc.**
**Case No. BK-13-50301 (MKN)**
**Summary Exhibit 1-C**
**Task Code Key**
**For the Period of 04/28/2013 through 05/25/2013**

| Task Code | Task Description |
|---|---|
| ADM | Address administrative matters related to the engagement.  Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11.  Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| DIP | Advise and assist management in connection with addressing the financial and operational aspects of its DIP financing |
| COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with lenders, bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| CRT | Prepare for and participate in hearings before the bankruptcy court or U.S. Trustee having jurisdiction over the case commenced under the Bankruptcy Code |
| CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| TAX | Assist the Debtors evaluate compliance with tax regulations and develop positions with respect to tax initiatives |
| FEE | Prepare monthly fee statements, interim and final fee applications |
| MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives. |
| AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| PLN | Prepare analyses to support the development of the Debtor's Plan of Reorganization including liquidation analyses, liabilities subject to compromise, cure amounts relating to executory contracts and other related analyses |
| RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting.  Assist in management of claims and claims resolution processes |
| SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| TRA | Travel time (billed at half time) |
| CRP | Advise and assist Debtor and Board of Directors on general corporate matters including review of corporate resolutions, 8-K releases, tax compliance, insurance issues and other items |

Exhibit 1-C                                           Page 4 of 30

**Rodeo Creek Gold Inc.**
**Case No. BK-13-50301 (MKN)**
**Summary Exhibit 1-D**
**Detailed Time Charges Incurred by Activity Code**
**For the Period of 04/28/2013 through 05/25/2013**

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Ray Dombrowski | Period 3 | 5/4/2013 | 0.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Ray Dombrowski | Period 3 | 4/29/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 4/30/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/1/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/2/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/3/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/5/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/6/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/7/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/9/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/10/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/14/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Ray Dombrowski | Period 3 | 5/15/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |

Exhibit 1-D - Time_Data                                    Page 5 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Ray Dombrowski | Period 3 | 5/2/2013 | 3.00 | CRT | Prepare for and participate in hearings before the bankruptcy court or U.S. Trustee having jurisdiction over the case commenced under the Bankruptcy Code |
| Ray Dombrowski | Period 3 | 5/3/2013 | 2.00 | CRT | Prepare for and participate in hearings before the bankruptcy court or U.S. Trustee having jurisdiction over the case commenced under the Bankruptcy Code |
| Ray Dombrowski | Period 3 | 5/4/2013 | 0.50 | FEE | Prepare monthly fee statements, interim and final fee applications |
| Ray Dombrowski | Period 3 | 4/30/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/1/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/2/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/3/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/5/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/6/2013 | 1.50 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/7/2013 | 2.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/8/2013 | 2.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/10/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/13/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/14/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/15/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/16/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/17/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/18/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |

Exhibit 1-D - Time_Data                    Page 6 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Ray Dombrowski | Period 3 | 5/20/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/21/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/22/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 5/23/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Ray Dombrowski | Period 3 | 4/29/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Ray Dombrowski | Period 3 | 4/30/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Ray Dombrowski | Period 3 | 5/1/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Ray Dombrowski | Period 3 | 5/2/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Ray Dombrowski | Period 3 | 5/3/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Ray Dombrowski | Period 3 | 5/8/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Ray Dombrowski | Period 3 | 5/9/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Ray Dombrowski | Period 3 | 5/13/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Ray Dombrowski | Period 3 | 4/29/2013 | 4.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 4/30/2013 | 3.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/1/2013 | 5.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |

Exhibit 1-D - Time_Data                                                                 Page 7 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Ray Dombrowski | Period 3 | 5/2/2013 | 3.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/3/2013 | 3.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/5/2013 | 1.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/6/2013 | 4.50 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/7/2013 | 4.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/8/2013 | 5.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/9/2013 | 5.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/10/2013 | 5.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/13/2013 | 6.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/14/2013 | 5.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/15/2013 | 5.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/16/2013 | 1.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/17/2013 | 1.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/18/2013 | 1.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/19/2013 | 5.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/20/2013 | 4.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Ray Dombrowski | Period 3 | 5/21/2013 | 1.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |

Exhibit 1-D - Time_Data                                                                                    Page 8 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Ray Dombrowski | Period 3 | 5/22/2013 | 1.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/3/2013 | 0.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Michael Kang | Period 3 | 5/14/2013 | 0.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Michael Kang | Period 3 | 5/20/2013 | 0.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Michael Kang | Period 3 | 5/22/2013 | 0.30 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Michael Kang | Period 3 | 4/29/2013 | 1.80 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 4/30/2013 | 1.20 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/1/2013 | 1.60 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/2/2013 | 1.70 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/3/2013 | 1.80 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/4/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/5/2013 | 1.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/6/2013 | 1.80 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/7/2013 | 1.70 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/8/2013 | 1.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |

Exhibit 1-D - Time_Data                                                                 Page 9 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Michael Kang | Period 3 | 5/9/2013 | 1.40 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/10/2013 | 0.70 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/13/2013 | 2.20 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/14/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/15/2013 | 1.40 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/16/2013 | 1.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/17/2013 | 1.30 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/20/2013 | 1.70 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/21/2013 | 2.10 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/22/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/23/2013 | 1.60 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 5/24/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Michael Kang | Period 3 | 4/30/2013 | 1.60 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Michael Kang | Period 3 | 5/2/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |

Exhibit 1-D - Time_Data                                                                                     Page 10 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Michael Kang | Period 3 | 5/8/2013 | 1.20 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Michael Kang | Period 3 | 5/10/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Michael Kang | Period 3 | 5/13/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Michael Kang | Period 3 | 5/15/2013 | 1.20 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Michael Kang | Period 3 | 5/17/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Michael Kang | Period 3 | 5/21/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Michael Kang | Period 3 | 5/22/2013 | 1.20 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Michael Kang | Period 3 | 4/29/2013 | 2.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 4/30/2013 | 2.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/1/2013 | 1.10 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/2/2013 | 1.30 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/3/2013 | 1.40 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/5/2013 | 1.20 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/7/2013 | 1.70 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/8/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/9/2013 | 1.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/10/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |

Exhibit 1-D - Time_Data                                                                 Page 11 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Michael Kang | Period 3 | 5/13/2013 | 1.10 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/14/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/16/2013 | 1.80 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/21/2013 | 1.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/22/2013 | 2.30 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/23/2013 | 2.10 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/24/2013 | 1.80 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Michael Kang | Period 3 | 5/1/2013 | 1.00 | FEE | Prepare monthly fee statements, interim and final fee applications |
| Michael Kang | Period 3 | 5/17/2013 | 0.50 | FEE | Prepare monthly fee statements, interim and final fee applications |
| Michael Kang | Period 3 | 5/24/2013 | 0.50 | FEE | Prepare monthly fee statements, interim and final fee applications |
| Michael Kang | Period 3 | 4/30/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/2/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/5/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/6/2013 | 1.50 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/7/2013 | 1.30 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/8/2013 | 2.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/10/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/12/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/21/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |

Exhibit 1-D - Time_Data                                     Page 12 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Michael Kang | Period 3 | 5/22/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/23/2013 | 1.00 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 5/24/2013 | 1.20 | MTG | Participate in meetings with Debtor's Board of Directors and/or advisors to present findings or discuss various matters related to the prosecution of the Chapter 11 case and other items |
| Michael Kang | Period 3 | 4/29/2013 | 1.20 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 4/30/2013 | 3.30 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/1/2013 | 3.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/2/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/3/2013 | 2.10 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/5/2013 | 0.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/6/2013 | 3.80 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/7/2013 | 0.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/8/2013 | 2.40 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/9/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/10/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |

Exhibit 1-D - Time_Data                                           Page 13 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Michael Kang | Period 3 | 5/13/2013 | 2.40 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/14/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/15/2013 | 2.30 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/16/2013 | 1.60 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/17/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 5/20/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Michael Kang | Period 3 | 4/28/2013 | 1.40 | PLN | Prepare analyses to support the development of the Debtor's Plan of Reorganization including liquidation analyses, liabilities subject to compromise, cure amounts relating to executory contracts and other related analyses |
| Michael Kang | Period 3 | 4/29/2013 | 1.50 | PLN | Prepare analyses to support the development of the Debtor's Plan of Reorganization including liquidation analyses, liabilities subject to compromise, cure amounts relating to executory contracts and other related analyses |
| Michael Kang | Period 3 | 5/23/2013 | 1.00 | PLN | Prepare analyses to support the development of the Debtor's Plan of Reorganization including liquidation analyses, liabilities subject to compromise, cure amounts relating to executory contracts and other related analyses |
| Michael Kang | Period 3 | 5/4/2013 | 0.40 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |
| Michael Kang | Period 3 | 5/18/2013 | 0.90 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |
| Michael Kang | Period 3 | 5/19/2013 | 1.20 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |
| Michael Kang | Period 3 | 5/20/2013 | 2.80 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |

Exhibit 1-D - Time_Data                                        Page 14 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Michael Kang | Period 3 | 4/28/2013 | 1.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 4/30/2013 | 2.50 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/1/2013 | 4.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/2/2013 | 1.30 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/3/2013 | 2.20 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/6/2013 | 2.10 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/7/2013 | 1.80 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/8/2013 | 2.90 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/9/2013 | 2.10 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/10/2013 | 2.30 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/11/2013 | 1.20 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/12/2013 | 2.40 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/13/2013 | 2.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/14/2013 | 3.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/15/2013 | 3.30 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/16/2013 | 3.80 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/17/2013 | 3.20 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |

Exhibit 1-D - Time_Data                    Page 15 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Michael Kang | Period 3 | 5/20/2013 | 2.50 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/21/2013 | 1.40 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Michael Kang | Period 3 | 5/15/2013 | 1.00 | TAX | Assist the Debtors evaluate compliance with tax regulations and develop positions with respect to tax initiatives |
| Michael Kang | Period 3 | 4/29/2013 | 2.50 | TRA | Travel time (billed at half time) |
| Michael Kang | Period 3 | 5/2/2013 | 2.50 | TRA | Travel time (billed at half time) |
| Michael Kang | Period 3 | 5/7/2013 | 2.50 | TRA | Travel time (billed at half time) |
| Michael Kang | Period 3 | 5/9/2013 | 2.50 | TRA | Travel time (billed at half time) |
| Peter Gibson | Period 3 | 5/3/2013 | 0.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Peter Gibson | Period 3 | 5/10/2013 | 0.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Peter Gibson | Period 3 | 5/21/2013 | 0.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Peter Gibson | Period 3 | 5/3/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Peter Gibson | Period 3 | 5/10/2013 | 1.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Peter Gibson | Period 3 | 5/14/2013 | 0.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Peter Gibson | Period 3 | 5/15/2013 | 0.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Peter Gibson | Period 3 | 5/16/2013 | 0.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Peter Gibson | Period 3 | 5/22/2013 | 0.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Peter Gibson | Period 3 | 5/23/2013 | 0.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 4/29/2013 | 1.00 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Rob Montgomery | Period 3 | 5/3/2013 | 2.00 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Rob Montgomery | Period 3 | 5/8/2013 | 1.00 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Rob Montgomery | Period 3 | 5/10/2013 | 1.00 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |

Exhibit 1-D - Time_Data                                    Page 16 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Rob Montgomery | Period 3 | 5/13/2013 | 1.00 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Rob Montgomery | Period 3 | 5/14/2013 | 1.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Rob Montgomery | Period 3 | 5/21/2013 | 1.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Rob Montgomery | Period 3 | 4/30/2013 | 1.00 | AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| Rob Montgomery | Period 3 | 5/1/2013 | 2.00 | AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| Rob Montgomery | Period 3 | 5/7/2013 | 1.00 | AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| Rob Montgomery | Period 3 | 5/8/2013 | 1.00 | AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| Rob Montgomery | Period 3 | 5/9/2013 | 1.00 | AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| Rob Montgomery | Period 3 | 5/13/2013 | 1.50 | AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| Rob Montgomery | Period 3 | 5/16/2013 | 1.50 | AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| Rob Montgomery | Period 3 | 5/22/2013 | 1.00 | AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| Rob Montgomery | Period 3 | 5/24/2013 | 1.00 | AST | Advise and assist management in preparing for and negotiating various agreements and accommodations with customers and suppliers |
| Rob Montgomery | Period 3 | 4/29/2013 | 1.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 4/30/2013 | 0.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/1/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/3/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/6/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/8/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |

Exhibit 1-D - Time_Data                                    Page 17 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Rob Montgomery | Period 3 | 5/10/2013 | 0.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/13/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/15/2013 | 1.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/20/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/21/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/22/2013 | 3.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/23/2013 | 2.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 5/24/2013 | 3.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Rob Montgomery | Period 3 | 4/30/2013 | 2.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/1/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/2/2013 | 2.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/6/2013 | 1.50 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/7/2013 | 1.50 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/8/2013 | 2.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/9/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |

Exhibit 1-D - Time_Data                                                                 Page 18 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Rob Montgomery | Period 3 | 5/13/2013 | 1.50 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/14/2013 | 2.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/15/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/16/2013 | 0.50 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/20/2013 | 1.50 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/21/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/22/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/23/2013 | 0.50 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 5/24/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Rob Montgomery | Period 3 | 4/29/2013 | 2.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 4/30/2013 | 2.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 5/2/2013 | 3.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 5/6/2013 | 3.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 5/7/2013 | 2.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 5/9/2013 | 3.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 5/13/2013 | 2.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 5/14/2013 | 3.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |

Exhibit 1-D - Time_Data                                    Page 19 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Rob Montgomery | Period 3 | 5/16/2013 | 3.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 5/21/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 5/22/2013 | 3.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Rob Montgomery | Period 3 | 4/29/2013 | 1.00 | DIP | Advise and assist management in connection with addressing the financial and operational aspects of its DIP financing |
| Rob Montgomery | Period 3 | 5/1/2013 | 1.00 | DIP | Advise and assist management in connection with addressing the financial and operational aspects of its DIP financing |
| Rob Montgomery | Period 3 | 5/2/2013 | 1.00 | DIP | Advise and assist management in connection with addressing the financial and operational aspects of its DIP financing |
| Rob Montgomery | Period 3 | 5/7/2013 | 1.50 | DIP | Advise and assist management in connection with addressing the financial and operational aspects of its DIP financing |
| Rob Montgomery | Period 3 | 5/8/2013 | 1.00 | DIP | Advise and assist management in connection with addressing the financial and operational aspects of its DIP financing |
| Rob Montgomery | Period 3 | 5/10/2013 | 1.50 | DIP | Advise and assist management in connection with addressing the financial and operational aspects of its DIP financing |
| Rob Montgomery | Period 3 | 5/15/2013 | 2.00 | DIP | Advise and assist management in connection with addressing the financial and operational aspects of its DIP financing |
| Rob Montgomery | Period 3 | 5/16/2013 | 1.50 | DIP | Advise and assist management in connection with addressing the financial and operational aspects of its DIP financing |
| Rob Montgomery | Period 3 | 4/29/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 4/30/2013 | 4.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/1/2013 | 2.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/2/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/3/2013 | 5.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/6/2013 | 3.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/7/2013 | 2.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |

Exhibit 1-D - Time_Data                                      Page 20 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Rob Montgomery | Period 3 | 5/8/2013 | 3.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/9/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/10/2013 | 3.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/13/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/14/2013 | 3.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/15/2013 | 5.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/16/2013 | 5.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/17/2013 | 7.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/20/2013 | 1.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/21/2013 | 0.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 5/22/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Rob Montgomery | Period 3 | 4/28/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Rob Montgomery | Period 3 | 5/2/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Rob Montgomery | Period 3 | 5/5/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Rob Montgomery | Period 3 | 5/9/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Rob Montgomery | Period 3 | 5/12/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Rob Montgomery | Period 3 | 5/17/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Jeff Dwyer | Period 3 | 5/7/2013 | 1.30 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Jeff Dwyer | Period 3 | 5/13/2013 | 1.00 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |

Exhibit 1-D - Time_Data                    Page 21 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Jeff Dwyer | Period 3 | 5/22/2013 | 1.50 | ADM | Address administrative matters related to the engagement. Including coordinating meetings and conference calls, review court docket and performing general case management activities |
| Jeff Dwyer | Period 3 | 4/29/2013 | 1.30 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 4/30/2013 | 4.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/1/2013 | 4.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/2/2013 | 1.25 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/3/2013 | 2.25 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/6/2013 | 3.40 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/8/2013 | 3.30 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/13/2013 | 2.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/14/2013 | 2.10 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/15/2013 | 3.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/16/2013 | 5.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/17/2013 | 3.70 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/18/2013 | 0.30 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |

Exhibit 1-D - Time_Data                                    Page 22 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Jeff Dwyer | Period 3 | 5/20/2013 | 1.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/21/2013 | 2.25 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/23/2013 | 1.50 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 5/24/2013 | 2.00 | BNK | Advise and assist the company on prosecution of Chapter 11 case and issues around operating under Chapter 11. Preparation of case strategy, work plans, review and approval of court documents and motions, retention and coordination of case professionals |
| Jeff Dwyer | Period 3 | 4/29/2013 | 2.20 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan |
| Jeff Dwyer | Period 3 | 4/30/2013 | 2.50 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/1/2013 | 2.75 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/2/2013 | 5.00 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/3/2013 | 0.75 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/6/2013 | 2.60 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/7/2013 | 2.40 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/13/2013 | 3.00 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/14/2013 | 3.75 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/15/2013 | 3.00 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |

Exhibit 1-D - Time_Data                                                                 Page 23 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Jeff Dwyer | Period 3 | 5/16/2013 | 3.00 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/20/2013 | 2.00 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/21/2013 | 3.75 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/22/2013 | 2.50 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/23/2013 | 0.50 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 5/24/2013 | 2.00 | BUS | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections and business plan. |
| Jeff Dwyer | Period 3 | 4/29/2013 | 0.50 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 4/30/2013 | 1.75 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 5/1/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 5/3/2013 | 0.25 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 5/6/2013 | 5.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 5/7/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 5/13/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 5/14/2013 | 2.90 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 5/15/2013 | 3.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 5/21/2013 | 1.00 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |

Exhibit 1-D - Time_Data                                        Page 24 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Jeff Dwyer | Period 3 | 5/22/2013 | 1.50 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 5/23/2013 | 0.50 | COM | Coordinate and fulfill information requests, prepare for and attend meetings and participate in negotiations with bondholders, Official Committee of Unsecured Creditors, other stakeholders and their professionals |
| Jeff Dwyer | Period 3 | 4/29/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Jeff Dwyer | Period 3 | 5/1/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Jeff Dwyer | Period 3 | 5/7/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Jeff Dwyer | Period 3 | 5/8/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Jeff Dwyer | Period 3 | 5/9/2013 | 1.50 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Jeff Dwyer | Period 3 | 5/14/2013 | 2.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Jeff Dwyer | Period 3 | 5/16/2013 | 0.80 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Jeff Dwyer | Period 3 | 5/21/2013 | 1.00 | CSM | Advise and assist in treasury matters including coordination with banking personnel, payment of vendors and professionals, development of cash forecasts and reporting on cash activity |
| Jeff Dwyer | Period 3 | 5/1/2013 | 0.25 | FEE | Prepare monthly fee statements, interim and final fee applications |
| Jeff Dwyer | Period 3 | 5/15/2013 | 0.80 | FEE | Prepare monthly fee statements, interim and final fee applications |
| Jeff Dwyer | Period 3 | 4/29/2013 | 1.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Jeff Dwyer | Period 3 | 4/30/2013 | 3.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Jeff Dwyer | Period 3 | 5/1/2013 | 2.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Jeff Dwyer | Period 3 | 5/2/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Jeff Dwyer | Period 3 | 5/7/2013 | 2.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |

Exhibit 1-D - Time_Data                    Page 25 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Jeff Dwyer | Period 3 | 5/8/2013 | 2.50 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Jeff Dwyer | Period 3 | 5/9/2013 | 3.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Jeff Dwyer | Period 3 | 5/14/2013 | 1.00 | OPS | Oversee mine operations, attend weekly operations meetings, review operational results and reports, including production results, cash and financial performance, operational contingency planning and asset recovery initiatives |
| Jeff Dwyer | Period 3 | 5/18/2013 | 2.00 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |
| Jeff Dwyer | Period 3 | 5/20/2013 | 2.75 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |
| Jeff Dwyer | Period 3 | 5/2/2013 | 2.50 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/7/2013 | 2.50 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/8/2013 | 0.60 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/9/2013 | 3.50 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/10/2013 | 4.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/11/2013 | 0.50 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/12/2013 | 1.25 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/13/2013 | 3.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/14/2013 | 0.50 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/15/2013 | 3.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/16/2013 | 5.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |

Exhibit 1-D - Time_Data                                                                        Page 26 of 30

| Consultant | Period | Date | Time | Time Code | Description |
|---|---|---|---|---|---|
| Jeff Dwyer | Period 3 | 5/17/2013 | 3.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/18/2013 | 1.00 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 5/20/2013 | 0.50 | SAL | Advise Debtor and perform analysis on potential sale process, including supporting due diligence, financial analysis projections, negotiations and other items as requested |
| Jeff Dwyer | Period 3 | 4/29/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Jeff Dwyer | Period 3 | 5/3/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Jeff Dwyer | Period 3 | 5/5/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Jeff Dwyer | Period 3 | 5/8/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Jeff Dwyer | Period 3 | 5/12/2013 | 2.00 | TRA | Travel time (billed at half time) |
| Jeff Dwyer | Period 3 | 5/17/2013 | 4.00 | TRA | Travel time (billed at half time) |
| Rob Esposito | Period 3 | 5/1/2013 | 0.20 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |
| Rob Esposito | Period 3 | 5/6/2013 | 0.80 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |
| Rob Esposito | Period 3 | 5/8/2013 | 1.30 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |
| Rob Esposito | Period 3 | 5/23/2013 | 0.20 | RPT | Assist Debtor in statutory bankruptcy reporting requirements, including preparation of Statements of Financial Affairs, Schedules of Assets and Liabilities, Monthly Operating Reports, other required UST reporting. Assist in management of claims and claims resolution processes |

676.30

Exhibit 1-D - Time_Data                    Page 27 of 30

**Rodeo Creek Gold Inc.**
**Case No. BK-13-50301 (MKN)**
**Summary Exhibit 1-E**
**Total Expenses by Professional by Expense Category**
**For the Period of 04/28/2013 through 05/25/2013**

| | | Chargeable Travel | Chargeable Meals | Chargeable Hotel Costs | Chargeable Tel / Int | Chargeable Other Costs | Total |
|---|---|---|---|---|---|---|---|
| **Chief Executive Officer** | | | | | | | |
| Ray Dombrowski | Managing Director | $        - | $        - | $        - | $   44.07 | $        - | $   44.07 |
| **Chief Restructuring Officer** | | | | | | | |
| Michael Kang | Managing Director | 1,752.79 | 420.95 | 771.13 | 79.51 | - | 3,024.38 |
| **A&M Restructuring** | | | | | | | |
| Rob Montgomery | Senior Director | 1,772.47 | 416.24 | 1,271.94 | 31.74 | - | 3,492.39 |
| Jeff Dwyer | Associate | 2,397.38 | 826.17 | 2,163.66 | - | - | 5,387.21 |
| **Grand Total** | | $   5,922.64 | $   1,663.36 | $   4,206.73 | $   155.32 | $        - | $   11,948.05 |

*Note:  Expenses billed when reflected in A&M's accounting system.  Accordingly, certain expenses related to the 4/28/13 - 5/25/13 period may be billed in subsequent invoices*

Exhibit 1-E                                                                Page 28 of 30

**Rodeo Creek Gold Inc.**
**Case No. BK-13-50301 (MKN)**
**Summary Exhibit 1-F**
**Detail Expenses by Professional and Category**
**For the Period of 04/28/2013 through 05/25/2013**

| Consultant | Date | Description | Disbursement Description | Amount |
|---|---|---|---|---|
| Rob Montgomery | 4/28/13 | Chargeable Travel | Roundtrip Airfare (SFO - RNO - SFO) | $    423.80 |
| Rob Montgomery | 4/28/13 | Chargeable Meals | Dinner | 29.26 |
| Rob Montgomery | 4/28/13 | Chargeable Hotel Costs | Hotel (1 Night) | 92.65 |
| Rob Montgomery | 4/29/13 | Chargeable Meals | Dinner (R. Montgomery, M. Kang, J. Dwyer) | 138.79 |
| Rob Montgomery | 4/30/13 | Chargeable Meals | Breakfast | 7.59 |
| Rob Montgomery | 5/1/13 | Chargeable Meals | Breakfast | 2.35 |
| Rob Montgomery | 5/1/13 | Chargeable Tel / Int | 03/18/13-04/17/13 Wireless Usage Charges | 31.74 |
| Rob Montgomery | 5/2/13 | Chargeable Hotel Costs | Hotel (3 Nights) | 515.17 |
| Rob Montgomery | 5/2/13 | Chargeable Travel | Fuel for Rental Car | 54.53 |
| Rob Montgomery | 5/2/13 | Chargeable Travel | Rental Car | 328.81 |
| Rob Montgomery | 5/2/13 | Chargeable Travel | Parking at Airport | 112.00 |
| Rob Montgomery | 5/5/13 | Chargeable Travel | Roundtrip Airfare (SFO - RNO - SFO) | 518.80 |
| Rob Montgomery | 5/5/13 | Chargeable Meals | Dinner | 30.26 |
| Rob Montgomery | 5/6/13 | Chargeable Meals | Dinner (R. Montgomery, J. Dwyer) | 76.51 |
| Rob Montgomery | 5/6/13 | Chargeable Hotel Costs | Hotel (1 Night) | 126.55 |
| Rob Montgomery | 5/8/13 | Chargeable Meals | Dinner (R. Montgomery, J. Dwyer, M. Kang) | 124.64 |
| Rob Montgomery | 5/9/13 | Chargeable Meals | Breakfast | 6.84 |
| Rob Montgomery | 5/9/13 | Chargeable Hotel Costs | Hotel (3 Nights) | 537.57 |
| Rob Montgomery | 5/9/13 | Chargeable Travel | Rental Car | 222.53 |
| Rob Montgomery | 5/9/13 | Chargeable Travel | Parking at Airport | 112.00 |
| Michael Kang | 4/29/13 | Chargeable Travel | One way coach airfare - OAK - RNO | 208.90 |
| Michael Kang | 4/29/13 | Chargeable Meals | Out of town meal - breakfast | 24.96 |
| Michael Kang | 4/30/13 | Chargeable Meals | Out of town meal - breakfast | 12.43 |
| Michael Kang | 4/30/13 | Chargeable Meals | Out of town meal - dinner, M. Kang, J. Dwyer, R. Montgomery,... | 150.00 |
| Michael Kang | 5/1/13 | Chargeable Meals | Out of town meal - breakfast | 12.90 |
| Michael Kang | 5/1/13 | Chargeable Hotel Costs | Hotel room and tax (2 nts) | 324.58 |
| Michael Kang | 5/1/13 | Chargeable Tel / Int | Intercall Alloc-Billable | 1.55 |
| Michael Kang | 5/2/13 | Chargeable Hotel Costs | Hotel room and tax (1 nt) | 179.19 |
| Michael Kang | 5/2/13 | Chargeable Hotel Costs | Maid tips for week | 7.00 |
| Michael Kang | 5/2/13 | Chargeable Travel | RT mileage OAK AP to Home | 28.25 |
| Michael Kang | 5/2/13 | Chargeable Travel | Parking at OAK AP | 88.00 |
| Michael Kang | 5/2/13 | Chargeable Travel | One way coach airfare - RNO - OAK | 208.90 |
| Michael Kang | 5/2/13 | Chargeable Travel | Rental car for week | 347.32 |
| Michael Kang | 5/2/13 | Chargeable Meals | Out of town meal - breakfast | 11.00 |
| Michael Kang | 5/2/13 | Chargeable Meals | Out of town meal - dinner, M. Kang, R. Montgomery | 73.50 |
| Michael Kang | 5/7/13 | Chargeable Meals | Out of town meal - breakfast | 9.58 |
| Michael Kang | 5/7/13 | Chargeable Travel | RT Coach airfare OAK-RNO | 417.80 |
| Michael Kang | 5/8/13 | Chargeable Meals | Out of town meal - breakfast | 8.00 |
| Michael Kang | 5/9/13 | Chargeable Meals | Out of town meal - breakfast | 10.00 |
| Michael Kang | 5/9/13 | Chargeable Meals | Out of town meal - dinner, M. Kang, R. Montgomery, J. Dwyer | 108.58 |
| Michael Kang | 5/9/13 | Chargeable Hotel Costs | Hotel room and tax (2 nts) | 255.36 |
| Michael Kang | 5/9/13 | Chargeable Hotel Costs | Maid tips for week | 5.00 |
| Michael Kang | 5/9/13 | Chargeable Travel | RT Mileage OAK AP to Home | 28.25 |
| Michael Kang | 5/9/13 | Chargeable Travel | Parking at OAK AP | 96.00 |
| Michael Kang | 5/9/13 | Chargeable Travel | Rental Car | 329.37 |
| Michael Kang | 5/12/13 | Chargeable Tel / Int | 04/13/13-05/12/13 Wireless Usage Charges | 77.96 |
| Ray Dombrowski | 5/12/13 | Chargeable Tel / Int | 04/13/13-05/12/13 Wireless Usage Charges | 44.07 |
| Jeff Dwyer | 5/2/13 | Chargeable Hotel Costs | Holiday Inn - Winnemucca | 536.97 |
| Jeff Dwyer | 5/3/13 | Chargeable Hotel Costs | Peppermill - Reno | 120.69 |
| Jeff Dwyer | 5/5/13 | Chargeable Hotel Costs | Atlantis - Reno | 71.67 |
| Jeff Dwyer | 5/9/13 | Chargeable Hotel Costs | Holiday Inn - Winnemucca | 559.37 |
| Jeff Dwyer | 5/12/13 | Chargeable Hotel Costs | Atlantis - Reno | 130.80 |
| Jeff Dwyer | 5/9/13 | Chargeable Hotel Costs | Holiday Inn - Winnemucca | 744.16 |
| Jeff Dwyer | 5/3/13 | Chargeable Travel | Round trip SFO to RNO & RNO to SFO - United | 423.80 |
| Jeff Dwyer | 5/5/13 | Chargeable Travel | Round trip SFO to RNO & RNO to SFO - United | 423.80 |
| Jeff Dwyer | 5/3/13 | Chargeable Travel | Round trip SFO to RNO & RNO to SFO - United (+ Change Fee) | 396.80 |
| Jeff Dwyer | 5/3/13 | Chargeable Travel | Enterprise | 118.11 |
| Jeff Dwyer | 5/2/13 | Chargeable Travel | Rental Car (GAS) | 57.05 |
| Jeff Dwyer | 5/9/13 | Chargeable Travel | Rental Car (GAS) | 57.00 |
| Jeff Dwyer | 5/18/13 | Chargeable Travel | Rental Car (GAS) | 352.26 |
| Jeff Dwyer | 4/25/13 | Chargeable Travel | Hotel to Airport | 72.78 |
| Jeff Dwyer | 4/25/13 | Chargeable Travel | Airport to home cab | 70.00 |
| Jeff Dwyer | 4/29/13 | Chargeable Travel | House to Airport | 90.78 |
| Jeff Dwyer | 5/3/13 | Chargeable Travel | Airport to Home | 70.00 |
| Jeff Dwyer | 5/5/13 | Chargeable Travel | Home to Airport | 70.00 |
| Jeff Dwyer | 5/9/13 | Chargeable Travel | Airport to Home | 70.00 |
| Jeff Dwyer | 5/12/13 | Chargeable Travel | House to LAX Airport | 55.00 |
| Jeff Dwyer | 5/18/13 | Chargeable Travel | SFO Airport to Home | 70.00 |
| Jeff Dwyer | 4/25/13 | Chargeable Meals | Travel Meal with Mike Kang, Ryan Adlington, Michael Stuart | 100.35 |

Exhibit 1-F                                                                                    Page 29 of 30

| Consultant | Date | Description | Disbursement Description | Amount |
|---|---|---|---|---|
| Jeff Dwyer | 4/25/13 | Chargeable Meals | Travel Meal | 20.51 |
| Jeff Dwyer | 4/25/13 | Chargeable Meals | Travel Meal | 2.81 |
| Jeff Dwyer | 4/29/13 | Chargeable Meals | Travel Meal | 12.72 |
| Jeff Dwyer | 5/1/13 | Chargeable Meals | Travel Meal with Mike Kang and Rob Montgomery | 150.00 |
| Jeff Dwyer | 5/1/13 | Chargeable Meals | Travel Meal | 3.00 |
| Jeff Dwyer | 5/2/13 | Chargeable Meals | Travel Meal | 19.68 |
| Jeff Dwyer | 5/5/13 | Chargeable Meals | Travel Meal | 2.53 |
| Jeff Dwyer | 5/5/13 | Chargeable Meals | Travel Meal | 44.06 |
| Jeff Dwyer | 5/3/13 | Chargeable Meals | Travel Meal | 6.25 |
| Jeff Dwyer | 5/7/13 | Chargeable Meals | Travel Meal | 10.00 |
| Jeff Dwyer | 5/7/13 | Chargeable Meals | Travel Meal with Mike Kang and Rob Montgomery | 146.48 |
| Jeff Dwyer | 5/6/13 | Chargeable Meals | Travel Meal | 9.76 |
| Jeff Dwyer | 5/12/13 | Chargeable Meals | Travel Meal | 31.40 |
| Jeff Dwyer | 5/12/13 | Chargeable Meals | Travel Meal | 11.46 |
| Jeff Dwyer | 5/14/13 | Chargeable Meals | Travel Meal | 9.00 |
| Jeff Dwyer | 5/13/13 | Chargeable Meals | Travel Meal | 11.94 |
| Jeff Dwyer | 5/13/13 | Chargeable Meals | Travel Meal | 6.00 |
| Jeff Dwyer | 5/15/13 | Chargeable Meals | Travel Meal | 10.00 |
| Jeff Dwyer | 5/14/13 | Chargeable Meals | Travel Meal With Rob Montgomery | 100.00 |
| Jeff Dwyer | 5/10/13 | Chargeable Meals | Travel Meal | 3.86 |
| Jeff Dwyer | 5/16/13 | Chargeable Meals | Travel Meal | 7.00 |
| Jeff Dwyer | 5/15/13 | Chargeable Meals | Travel Meal | 35.80 |
| Jeff Dwyer | 5/17/13 | Chargeable Meals | Travel Meal With Rob Montgomery | 71.56 |
| | | | | $   11,948.05 |

Exhibit 1-F                                                                                                    Page 30 of 30